## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NJOY, INC.,[1] | Case No. 16-12076 (CSS) |
| Debtor. | |

## GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "SOFA," and collectively with the Schedules, the "Schedules and Statement") filed by the above-captioned debtor and debtor-in-possession (the "Debtor"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by advisors to the Debtor and are unaudited. While the Debtor's advisors and management have made every reasonable effort to ensure that the Schedules and Statement are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

On September 16, 2016 (the "Petition Date"), the Debtor filed a Chapter 11 petition in the Bankruptcy Court. Unless otherwise stated, asset and liability information is as of the Petition Date. Prior to the Petition Date, the Debtor suffered from personnel turnover and vacancy in key positions, which means that the Debtor's accounting system and books and records may not be complete and may not have been updated for certain transactions. The Debtor relied upon information derived from its books and supplemented by the records that were available at the time that the Schedules and Statement were prepared. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statement.

The Debtor and its officers, employees, agents, attorneys and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statement and shall not be liable for any loss or injury arising out of or caused in whole or in

---

[1] The last four digits of the Debtor's federal tax identification number are 6013. The Debtor's mailing address and principal place of business is 15211 N. Kierland Blvd., Suite 200, Scottsdale, Arizona 85254.

part by any act or omission, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statement.

The Schedules and Statement have been signed by an authorized representative of the Debtor. In reviewing and signing the Schedules and Statement, this representative relied upon the efforts, statements and representations of the Debtor's personnel and professionals. The representative has not and could not personally verify the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.    Basis of Presentation. The Debtor has not prepared detailed financial statements. The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles.

2.    Summary of Significant Reporting Policies. The following conventions were adopted by the Debtor in the preparation of the Schedules and Statement:

(a)    Book Value. Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting and/or tax books and records as of the Petition Date, and are not based upon any estimate of their current market values.

(b)    Cash. Any cash balances in the Debtor's bank accounts set forth in Schedule B are based on the book balance as of the Petition Date.

(c)    Property and Equipment: Owned. Fixed asses are recorded at cost. Depreciation is computed using accelerated methods over the estimated useful lives of the respective assets.

(d)    Liens and Encumbrances on Assets. In the ordinary course of the Debtor's business, tax liens and other encumbrances (*e.g.*, judgment liens) are occasionally filed against property owned by the Debtor. As of the Petition Date, except as reflected on Schedule D (secured claims) and as discussed below, the Debtor was not aware of any material liens or encumbrances filed against assets directly owned by the Debtor.

(e)    Secured Claims. Secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. No attempt was made by the Debtor to estimate the fair market value as of the Petition Date of assets pledged pursuant to any secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtor as to the sufficiency of collateral related to any secured claim listed on Schedule D. In certain instances, the Debtor may be a co-obligor, co-mortgagor or guarantor with respect to a non-Debtor, and no claim set forth on Schedule D of the Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other

entities.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

(f)    <u>Executory Contracts</u>.  While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtor may be party to various other agreements concerning real property, such as easements, rights of way, air rights, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, may not be set forth in Schedule G.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which the Debtor is a party is not executory.  Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtor's accounts payable.  The Debtor has not listed on Schedule F landlords and executory contract counter-parties which may have claims related to contract/lease rejection or other damages.

3.    <u>Global Notes Control</u>.  In the event that the Schedules and Statement differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name NJOY, Inc. _____

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (If known): 16-12076 (CSS)

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

**Part 1:   Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................    $ 217,121.44

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................    $ 18,668,083.96

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...............................................................    $ 18,885,205.07

**Part 2:   Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................    $ 39,255,058.26

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................    $ 54,295.73

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    + $ 19,608,081.74

4. **Total liabilities**................................................................................    $ 58,917,435.73
   Lines 2 + 3a + 3b

**Fill in this information to identify the case and this filing:**

Debtor Name ___NJOY, Inc.___

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (*If known*): ___16-12076 (CSS)___

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___10/20/2016___            ✗ _____
MM / DD / YYYY                          Signature of individual signing on behalf of debtor

Jeffrey Weiss
_____
Printed name

Interim President and General Counsel
_____
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name __NJOY, Inc.__

United States Bankruptcy Court for the: _____ District of __Delawa__
(State)

Case number (If known): __16-12076 (CSS)__

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand** — $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. Please see attachment | | ___ ___ ___ ___ | $ 80,378.89 |
| 3.2. | | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. N/A | $_____ |
| --- | --- |
| 4.2. | $_____ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. — $ 80,378.89

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1. Please see Attachment | $ 218,654.64 |
| --- | --- |
| 7.2. | $_____ |

Debtor    NJOY, Inc.                                    Case number (if known)  16-12076
          Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. Please see Attachment _____ $ 1,816,340.56
   8.2. _____ $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                        $ 2,034,995.20

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☑ Yes. Fill in the information below.

    |  | Current value of debtor's interest |
    |---|---|

11. **Accounts receivable**

    | | | | | | Current value of debtor's interest |
    |---|---|---|---|---|---|
    | 11a. 90 days old or less: | $2,445,472.76 <br> face amount | – | _____ <br> doubtful or uncollectible accounts | = ....➜ | $ 2,445,472.76 |
    | 11b. Over 90 days old: | $1,706,027.31 <br> face amount | – | _____ <br> doubtful or uncollectible accounts | = ....➜ | $ 1,706,027.31 |

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $ 4,151,500.07

## Part 4:   Investments

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

    | | Valuation method used for current value | Current value of debtor's interest |
    |---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    | | Valuation method used for current value | Current value of debtor's interest |
    |---|---|---|
    | 14.1. N/A | _____ | $ _____ |
    | 14.2. _____ | _____ | $ _____ |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    | Name of entity: | % of ownership: | | Valuation method | Current value of debtor's interest |
    |---|---|---|---|---|
    | 15.1. NJOY Korea JV | 50 | % | Cost | $ 65,872.54 |
    | 15.2. NJOY Innovations | 100 | % | | $ Unknown |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    | | Valuation method | Current value of debtor's interest |
    |---|---|---|
    | 16.1. N/A | _____ | $ _____ |
    | 16.2. _____ | _____ | $ _____ |

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                      $ 65,872.54

Debtor    NJOY, Inc.                  Case number *(if known)* 16-12076

Name

---

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.     * Please note that the Company has multiple fulfillment centers and physical locations where inventory is held. In addition, different parties are responsible for taking inventories depending on the location.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | Various<br>MM / DD / YYYY | $ 740,967.36 | Book Value | $ 740,967.36 |
| **20. Work in progress** | Various<br>MM / DD / YYYY | $ 1,083,857.08 | Book Value | $ 1,083,857.08 |
| **21. Finished goods, including goods held for resale** | Various<br>MM / DD / YYYY | $ 6,838,540.96 | Book Value | $ 6,838,540.96 |
| **22. Other inventory or supplies** | MM / DD / YYYY | $ | | $ |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 8,663,365.40

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes. Book value $93,759.77    Valuation method Book Value    Current value $93,759.77

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ | | $ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

---

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | $ 21,179.70 | | $ 21,179.70 |
| 40. **Office fixtures** N/A | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** Computers and Telephone Equipment | $ 2,884.64 | | $ 2,884.64 |
| 42. **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 N/A | $ | | $ |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 24,064.34

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    NJOY, Inc.
_____
Name

Case number (if known) 16-12076
_____

---

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.

   ☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

   47.1 N/A _____ $_____    _____    $_____

   47.2 _____ $_____    _____    $_____

   47.3 _____ $_____    _____    $_____

   47.4 _____ $_____    _____    $_____

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

   48.1 N/A _____ $_____    _____    $_____

   48.2 _____ $_____    _____    $_____

49. **Aircraft and accessories**

   49.1 N/A _____ $_____    _____    $_____

   49.2 _____ $_____    _____    $_____

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

   Tooling and Equipment _____ $ 106,207.30    _____    $ 106,207.30

51. **Total of Part 8.**

   Add lines 47 through 50. Copy the total to line 87.    $ 106,207.30

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

Debtor    NJOY, Inc._____    Case number (if known) 16-12076
          Name

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
    - ☐ No. Go to Part 10.
    - ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 15211 N. Kierland, Scottsdale, AZ | Leasehold Improvement | $ 217,121.11 | Net Book Value | $ 217,121.11 |
| 55.2_____ | _____ | $_____ | _____ | $_____ |
| 55.3_____ | _____ | $_____ | _____ | $_____ |
| 55.4_____ | _____ | $_____ | _____ | $_____ |
| 55.5_____ | _____ | $_____ | _____ | $_____ |
| 55.6_____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**
    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

    $ 217,121.11

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
    - ☐ No
    - ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
    - ☐ No. Go to Part 11.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** N/A | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites** Domain Names and Website | $ 71,356.65 | Net Book Value | $ 71,356.65 |
| 62. **Licenses, franchises, and royalties** N/A | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations** N/A | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property** Loan Origination Fees | $ 2,763,366.57 | Net Book Value | $ 2,763,366.57 |
| 65. **Goodwill** N/A | $_____ | _____ | $_____ |

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

    $ 2,834,723.22

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
    ☐ No
    ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ☐ No
    ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.
    ☐ No. Go to Part 12.
    ☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)
    Please see Attachment       2,090,210.45  –  1,385,210.45   = ➔   $ 705,000.00
                                Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)
    Please see Attachment                                    Tax year _____   $_____
    _____        Tax year _____   $_____
    _____        Tax year _____   $_____

73. **Interests in insurance policies or annuities**
    N/A                                                                            $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    N/A                                                                            $_____
    Nature of claim         _____
    Amount requested        $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
    N/A                                                                            $_____
    Nature of claim         _____
    Amount requested        $_____

76. **Trusts, equitable or future interests in property**
    N/A                                                                            $_____

77. **Other property of any kind not already listed**  Examples: Season tickets, country club membership
    Other (Other A/R & Payroll Suspense) *      ** Other AR Balance includes $77,311.00 due from   $ 1,977.00
    _____    Douglas Teitelbaum as of 8/2/16. This AR is based on
                                                new product development and inventory invoices for    $_____
                                                purchases originally funded by the Company with other
78. **Total of Part 11.**                       Senior Lender funds. There was an agreement that      $ 706,977.00
    Add lines 71 through 77. Copy the total to line 90.   Mr. Teitelbaum would reimburse the company for these
                                                expenditures, but that has not occurred as of the time
                                                of filing.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☐ No
    ☐ Yes

Debtor    NJOY, Inc.
_____    Case number (if known)  16-12076
Name

---

| **Part 12:** | **Summary** |

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $ 80,378.89 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $ 2,034,995.20 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $ 4,151,500.07 | |
| 83. **Investments.** Copy line 17, Part 4. | $ 65,872.54 | |
| 84. **Inventory.** Copy line 23, Part 5. | $ 8,663,365.40 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $_____ | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $ 24,064.34 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $ 106,207.30 | |
| 88. **Real property.** Copy line 56, Part 9. ........................................... ➔ | | $ 217,121.11 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $ 2,834,723.22 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $ 706,977.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ............................ 91a. | $ 18,668,083.96 | + 91b. $ 217,121.11 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................................................................    $ 18,885,205.07

NJOY, Inc.

**Form 206 A/B Assets - Real and Personal Property**

3. Checking, savings, money market, or financial brokerage accounts (Identify all)

| LINE NUMBER | NAME OF INSTITUTION (BANK OR BROKERAGE FIRM) | TYPE OF ACCOUNT | LAST 4 DIGITS OF ACCT # | CURRENT VALUE OF DEBTOR'S INTEREST |
|---|---|---|---|---|
| 3.1 | Wells Fargo | Checking | 1281 | $69,757.03 |
| 3.2 | Wells Fargo | Operating account (lockbox/sweep) | 9783 | $5,576.29 |
| 3.3 | Wells Fargo | Checking/holding account | 2871 | $5,045.57 |
| 3.4 | Wells Fargo | Checking/holding account (no longer in use) | 1614 | $0.00 |
| 3.5 | Wells Fargo | Field Rep Depository account (no longer in use) | 8191 | $0.00 |
| **TOTAL** | | | | **$80,378.89** |

**NJOY, Inc.**

**Form 206 A/B Assets - Real and Personal Property**

8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| LINE NUMBER | Description | Holder | CURRENT VALUE OF DEBTOR'S INTEREST ($) |
|---|---|---|---|
| 7.1 | Lease Deposit | CEO - 30 Wall Street | $5,866.25 |
| 7.2 | eLiquid Manufacturing | Johnson Creek | $1,519.29 |
| 7.3 | Lease Deposit | Kierland Greenway, LLC | $35,205.88 |
| 7.4 | Security Deposit | NV Dept of Tax | $2,430.00 |
| 7.5 | Chinese manufacturer of Ecigarettes | SVI | $633.22 |
| 7.6 | Retainer for Bankruptcy related services | Gellert, Scalli, Busenkell & Brown | $100,000.00 |
| 7.7 | Retainer for Bankruptcy related services | SierraConstellation Partners | $20,000.00 |
| 7.8 | Retainer for Bankruptcy related services | UpShot Partners | $3,000.00 |
| 7.9 | Retainer for Bankruptcy related services | CohnReznick | $50,000.00 |
| **TOTAL** | | | **$218,654.64** |

NJOY, Inc.

### Form 206 A/B Assets - Real and Personal Property

8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| LINE NUMBER | DESCRIPTION | NAME OF HOLDER OF PREPAYMENT | VALUE ($) |
|---|---|---|---|
| 8.1 | Bond Renewal | Expeditors | $171.92 |
| 8.2 | Fees | Lincoln International | $125,000.00 |
| 8.3 | Fees | Walgreens | $37,828.47 |
| 8.4 | Financial Services | mRm & Associates | $56,651.60 |
| 8.5 | Insurance | Afco | 3,198.15 |
| 8.6 | Insurance | AON | $92,380.12 |
| 8.7 | Insurance | AON | 26,000.00 |
| 8.8 | Insurance | AON | 640,580.32 |
| 8.9 | Insurance | National Union (AIG) | 3,304.47 |
| 8.10 | Licenses | GS1 | $144.42 |
| 8.11 | Licenses | Netsuite | $2,632.81 |
| 8.12 | Licenses | PC Connection | $368.83 |
| 8.13 | Marketing | Caesars Interactive Entertainment | $623,333.33 |
| 8.14 | Marketing | Imagine Print | $198.17 |
| 8.15 | Marketing | Imagine Print | $976.78 |
| 8.16 | Marketing | Info Resources | $3,114.95 |
| 8.17 | Marketing | NACS | $9,533.33 |
| 8.18 | Marketing | NATO | $3,524.38 |
| 8.19 | Marketing | Precision Litho | $229.99 |
| 8.20 | Marketing | Winsight | $7,000.00 |
| 8.21 | Marketing | Winsight | $17,500.00 |
| 8.22 | Marketing | Yellowhammer | $22,777.76 |
| 8.23 | Marketing | Yellowhammer | $25,694.41 |
| 8.24 | Other | Mapco Express | $28,161.67 |
| 8.25 | Other | Netsuite | $65,115.13 |
| 8.26 | Other | Sales Force | $10,760.46 |
| 8.27 | Software | 1 World Sync | $797.24 |

**NJOY, Inc.**

**Form 206 A/B Assets - Real and Personal Property**

8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| LINE NUMBER | DESCRIPTION | NAME OF HOLDER OF PREPAYMENT | VALUE ($) |
|---|---|---|---|
| 8.28 | Software | Imperatives | $80.67 |
| 8.29 | Software | Media Storm | $972.26 |
| 8.30 | Software | Retail Solutions | $6,985.00 |
| 8.31 | Software | Tobacco Merchants ASS | $722.25 |
| 8.32 | Subscription | ChemTel | $248.90 |
| 8.33 | Trade | GS1 | $352.77 |
| **TOTAL**[1] | | | **$1,816,340.56** |

*Note:*

[1] *Certain amounts are not actual cash prepayments, they are Balance Sheet amounts.*

**NJOY, Inc.**

**Form 206 A/B Assets - Real and Personal Property**

71. Notes receivable

| NOTES RECEIVABLE (INCLUDE NAME OF OBLIGOR) | DOUBTFUL OR UNCOLLECTIBLE AMOUNT | CURRENT VALUE OF DEBTOR'S INTEREST ($) |
|---|---|---|
| Turning Point | | $403,230.59 |
| Craig Weiss | | $619,748.12 |
| Loan to 1971 Partners | | $362,231.74 |
| NJOY Korea JV | | $705,000.00 |
| Reserve for Loan Loss | ($1,385,210.45) | |
| TOTAL | | $705,000.00 |

**NJOY, Inc.**

**Form 206 A/B Assets - Real and Personal Property**

72. Tax refunds and unused net operating losses (NOLs)

| TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLs) (INCLUDE DESCRIPTION E.G., FEDERAL, STATE, LOCAL) | TAX YEAR | CURRENT VALUE OF DEBTOR'S INTEREST ($) [1] |
|---|---|---|
| NOL | 2012 | $8,055,297.00 |
| NOL | 2013 | $35,302,497.00 |
| NOL | 2014 | $70,811,422.00 |
| NOL | 2015 | $43,178,715.00 |
| | | $157,347,931.00 |

*Note:*

[1] *Please note that these amounts represent the full NOL carryforward amounts and are not on the Debtor's balance sheet.*

**Fill in this information to identify the case:**

Debtor name ___NJOY, Inc.___

United States Bankruptcy Court for the: _____ District of __Deleware__
(State)

Case number (If known): ___16-12076___

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|

**2.1**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| Please see attachment (next page) | | $ 39,255,058.26 | $ |

Creditor's mailing address
_____
_____

Describe the lien
_____

Creditor's email address, if known
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

| Creditor's name | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| | | $ | $ |

Creditor's mailing address
_____
_____

Describe the lien
_____

Creditor's email address, if known
_____

Is the creditor an insider or related party?
☐ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
Check all that apply.

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.
  _____
  _____
  ☐ Yes. The relative priority of creditors is specified on lines ____

☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 39,255,058.26

**Form 206 Schedule D: Creditors Who Have Claims Secured by Property**
PART 1

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | IF MULTIPLE CREDITORS HAVE AN INTEREST IN THE SAME PROPERTY, SPECIFY EACH CREDITOR AND ITS RELATIVE PRIORITY | DESCRIBE DEBTOR'S PROPERTY THAT IS SUBJECT TO A LIEN | DESCRIBE THE LIEN | IS THE CREDITOR AN INSIDER OR RELATED PARTY? (YES/NO) | IS ANYONE ELSE LIABLE ON THIS CLAIM? (YES/NO) | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM (DO NOT DEDUCT THE VALUE OF COLLATERAL) ($) | VALUE OF COLLATERAL THAT SUPPORTS THIS CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | GE Capital/Ricoh | GE Captial, Ricoh USA Program, PO Box 9115, Macon, GA 31210 | | 11/2/2012 | 1371212-2961079 | | 5 copiers | N/A | No | No | | | | $134.00 | Unknown |
| 2.2 | US Bank Equipment Finance | US Bank Equipment Finance P.O. Box 790448, St. Louis MO 63179-0448 | | 6/5/2015 | 282763820 | | Copier | N/A | No | No | | | | $503.05 | Unknown |
| 2.3 | Wells Fargo Financial Leasing | PO Box 30310, Los Angeles, CA 90030-0310 | | 12/1/2015 | 8738997-002 | | Office Furniture & Modspace | N/A | No | No | | | | $15,232.75 | Unknown |
| 2.4 | FLFC Lending Co. | 599 West Putnam, Greenwich CT 06830 | | 3/3/2015 | N/A | | All assets | Senior Secured 1st position | No | No | | | | $3,283,893.67 | To Be Determined |
| 2.5 | Homewood NJOY Holdings II, L.P. | 641 5th Avenue PH 4, New York, New York 10022 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | Yes | No | | | | $615,077.55 | To Be Determined |
| 2.6 | Homewood NJOY Principals Holdings A, LLC | 641 5th Avenue PH 4, New York, New York 10022 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | Yes | No | | | | $390,776.29 | To Be Determined |
| 2.7 | Homewood NJOY Holdings A (QP), LLC | 641 5th Avenue PH 4, New York, New York 10022 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | Yes | No | | | | $4,669,776.71 | To Be Determined |
| 2.8 | Homewood NJOY Holdings A, LLC | 641 5th Avenue PH 4, New York, New York 10022 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | Yes | No | | | | $681,687.53 | To Be Determined |
| 2.9 | CGP Sottera Holdings, LLC | Catterton Partners, 599 West Putnam Avenue, Greenwich CT 06830 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | Yes | No | | | | $7,918,670.09 | To Be Determined |
| 2.10 | DNSMORE LLC | c/o David Chow, 2425 Olympic Boulevard, Suite 4060W, Santa Monica, CA 90404 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $110,909.99 | To Be Determined |
| 2.11 | Wellwater LLC | c/o David Chow, 2425 Olympic Boulevard, Suite 4060W, Santa Monica, CA 90404 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $221,819.99 | To Be Determined |
| 2.12 | Silver Rock Opportunistic Credit Fund LP | c/o David Chow, 2425 Olympic Boulevard, Suite 4060W, Santa Monica, CA 90404 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $110,909.99 | To Be Determined |
| 2.13 | SDV US Investments Inc. | Attn: Barry Vogel, 116 Caribou Rd, Toronto, Ontario, CA M5N 2B2 | | 2/5/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $221,819.99 | To Be Determined |
| 2.14 | Sunshine Finance LLC | Attention: Legal, 225 East Deerpath Road, Suite 210, Lake Forest, IL 60045 | | 4/8/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $867,431.85 | To Be Determined |
| 2.15 | Bradford B. Couri Legacy Trust U/A/D/ 12/20/12 | Levoyd E. Robinson, Trustee of the Bradford B. Couri Legacy Trust U/A/D/ 12/20/12, 2905 Colfax Street, Evanston, Illinois 60201 | | 4/8/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $43,371.60 | To Be Determined |
| 2.16 | Bradford B. Couri | Bradford B. Couri, Managing Principal, Chicago Fundamental Investment Partners, LLC, One South Wacker Drive, Suite 3200, Chicago, IL 60606 | | 4/8/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $119,271.88 | To Be Determined |
| 2.17 | Ansari 3 Twelve LLC II | 225 East Deerpath Road, Suite 210, Lake Forest, IL 60045 | | 4/8/2016 | N/A | | All assets | Senior Secured 2nd position | No | No | | | | $162,643.47 | To Be Determined |
| 2.18 | CGP Sottera Holdings, LLC | Catterton Partners, 599 West Putnam Avenue, Greenwich CT 06830 | | 10/16/2015 | N/A | | All assets | 2nd lien | Yes | No | | | | $5,179,452.59 | To Be Determined |
| 2.19 | Homewood NJOY Services, LLC | 641 5th Avenue PH 4, New York, New York 10022 | | 10/16/2015 | N/A | | All assets | 2nd lien | Yes | No | | | | $9,265,054.04 | To Be Determined |
| 2.20 | Goldmark Venture Partners II - NJOY Series | Goldmark Venture Partners II, LLC, 4455 East Camelback Road, Suite C140, Phoenix, AZ 85018 | | 12/15/2015 | N/A | | All assets | 2nd lien | No | No | | | | $1,676,152.67 | To Be Determined |
| 2.21 | NJAZ1, LLC | NJAZ1, LLC, 15210 North Scottsdale Rd, Suite 819, Scottsdale, AZ 85255, Attention: Allan Kaplan | | 12/15/2015 | N/A | | All assets | 2nd lien | No | No | | | | $1,091,989.67 | To Be Determined |
| 2.22 | Yongsoo Huh | Mr Huh Yong Soo, #4 Clunie House, 4-7 Hans Place, London, SWIX, OEY, UK | | 12/15/2015 | N/A | | All assets | 2nd lien | No | No | | | | $1,113,719.62 | To Be Determined |
| 2.23 | Pre-IPO Opportunities Fund, LLC | Robert Spiegel, GP Pipo Mang LLC, 470 Park Ave South,New York, NY 10016 | | 12/15/2015 | N/A | | All assets | 2nd lien | No | No | | | | $1,494,759.27 | To Be Determined |
| | TOTAL | | | | | | | | | | | | | $39,255,058.26 | |

**Fill in this information to identify the case:**

Debtor ___NJOY, Inc.___

United States Bankruptcy Court for the: _____ District of _Delaware_
(State)

Case number ___16-12076___
(if known)

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

Please see attached (next page)

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** **Priority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:** $ 54,295.73          $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2** **Priority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:** $ _____          $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3** **Priority creditor's name and mailing address**
_____
_____
_____

**As of the petition filing date, the claim is:** $ _____          $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

NJOY, Inc.

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**
**PART 1 - List All Creditors with PRIORITY Unsecured Claims**

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.

| LINE NUMBER | PRIORITY CREDITOR'S NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | SPECIFY CODE SUBSECTION OF PRIORITY UNSECURED CLAIM: 11 USC §507(a)(__) | CONTINGENT | UNLIQUIDATED | DISPUTED | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | TOTAL CLAIM ($) | PRIORITY AMOUNT ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Arizona Department of Revenue | PO Box 29010 | Phoenix | AZ | 85038-9010 | | | | | | | | | $614.06 | |
| 2.2 | City Treasurer (Phoenix) | PO Box 29690 | Phoenix | AZ | 85038-9690 | | | | | | | | | $215.05 | |
| 2.3 | Georgia ITS Tax | PO Box 740398 | Atlanta | GA | 30374-0398 | | | | | | | | | $551.49 | |
| 2.4 | IL Dept of Revenvue | PO Box 19013 | Springfield | IL | 62794-9013 | | | | | | | | | $1,221.07 | |
| 2.5 | Minnesota Revenue | Mail Station 3331 | St. Paul | MN | 55146-3331 | | | | | | | | | $106.50 | |
| 2.6 | NC Dept of Revenue | PO Box 25000 | Raleigh | NC | 27640-0001 | | | | | | | | | $425.02 | |
| 2.7 | Nevada Department of Taxation | PO Box 7165 | San Francisco | CA | 94120-7165 | | | | | | | | | $810.89 | |
| 2.8 | NYS Dept. of Taxation & Finance | NYS Sales Tax Processing, PO Box 15 | Albany | NY | 12212-5169 | | | | | | | | | $14,390.44 | |
| 2.9 | Oklahoma Tax Commission | PO Box 26850 | Oklahoma City | OK | 73126-0850 | | | | | | | | | $161.70 | |
| 2.10 | Paylocity Payroll | 3850 N Wilke Road | Arlington Heights | IL | 60004 | | | | | | | | | ($0.00) | |
| 2.11 | SC Department of Revenue | PO Box 125 | Columbia | SC | 29214 | | | | | | | | | $368.44 | |
| 2.12 | State of Louisiana | PO BOX 201 | Baton Rouge | LA | 70821-0201 | | | | | | | | | $249.02 | |
| 2.13 | Texas State Comptroller | Comptroller of Public Accounts, PO E | Austin | TX | 78711-9354 | | | | | | | | | $124.12 | |
| 2.14 | Treasurer, State of Ohio | Ohio Dept of Taxation Audit Division | Columbus | OH | 43229 | | | | | | | | | $636.20 | |
| 2.15 | US Customs & Border Protection | 6650 Telecom Dr., #100 | Indianapolis | IN | 46278 | | | | | | | | | $32,522.82 | |
| 2.16 | Virginia Dept of Taxation | PO BOX 1115 | Richmond | VA | 23218-1115 | | | | | | | | | $918.28 | |
| 2.17 | WA Department of Revenue | State of Washington Department of | Olympia | WA | 98504-7464 | | | | | | | | | $980.63 | |
| **TOTAL** | | | | | | | | | | | | | | **$54,295.73** | |

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Please see attached (next page)

**Amount of claim**

**3.1** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:   $ 19,608,081.74
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred   _____   Is the claim subject to offset?
☐ No
Last 4 digits of account number   __ __ __ __      ☐ Yes

**3.2** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred   _____   Is the claim subject to offset?
☐ No
Last 4 digits of account number   __ __ __ __      ☐ Yes

**3.3** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred   _____   Is the claim subject to offset?
☐ No
Last 4 digits of account number   __ __ __ __      ☐ Yes

**3.4** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred   _____   Is the claim subject to offset?
☐ No
Last 4 digits of account number   __ __ __ __      ☐ Yes

**3.5** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred   _____   Is the claim subject to offset?
☐ No
Last 4 digits of account number   __ __ __ __      ☐ Yes

**3.6** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred   _____   Is the claim subject to offset?
☐ No
Last 4 digits of account number   __ __ __ __      ☐ Yes

NJOY, Inc.

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**

**PART 2 - List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| LINE NUMBER | NONPRIORITY CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | LIQUIDATED (NON CUD) | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 360 Cloud Solutions, LLC. | 8860 E Chaparral Rd | Ste. 120 | Scottsdale | AZ | 85250 | | | | | | | | | | $393.75 |
| 3.2 | 7-Eleven Inc. | 3200 Hackberry Road | | Irving | TX | 75221 | phil.wilhelm@7-11.com | | | | | | | | | $135,274.50 |
| 3.3 | 7-Eleven, Inc. #271 | PO Box 711 | | Dallas | TX | 75221-0711 | joy.wooldridge2@7-11.com | | | | | | | | | $34,764.26 |
| 3.4 | ABM Janitorial Svc | PO Box 951864 | | Dallas | TX | 75395-1864 | | | | | | | | | | $133.00 |
| 3.5 | Actionable Healthcare Insights LLC | 11 Cole Court | | Alamo | CA | 94507 | | | | | | | | | | $11,550.00 |
| 3.6 | AdElevate, LLC | PO Box 466 | | Chatham | NJ | 07928 | steve@adelevate.com | | | | | | | | | $10,000.00 |
| 3.7 | Admiral Tobacco Wholesalers | 785 West Randall | | Coopersville | MI | 49404 | | | | | X | | | | Yes | $7,040.23 |
| 3.8 | ADT Security Services | PO Box 371878 | | Pittsburgh | PA | 15250-7878 | | | | | | | | | | $1,551.75 |
| 3.9 | Advance Relocation & Storage, Inc. | 195 Sweet Hollow Rd | | Old Bethpage | NY | 11804 | CSeibert@TheAdvanceGRP.com | | | | | | | | | $4,729.48 |
| 3.10 | Advantage Sales, LLC. | Lockbox 911755 | P.O Box 31001-1755 | Pasadena | CA | 91110-1755 | ashley.parsons@asmnet.com | | | | | | | | | $6,728.30 |
| 3.11 | AE Wease | P.O. Box 490 | | DeSoto | MO | 63020 | | | | | | | | | | $8,854.00 |
| 3.12 | AFCO | Dept LA 21315 | | Pasadena | CA | 91185-1315 | | | | | | | | | | $8,837.37 |
| 3.13 | AJ Silberman & Company | PO Box 730 | 267 Blue Run Road | Indianola | PA | 15051 | | | | | | | | | | $5,775.00 |
| 3.14 | All About People, Inc. - AZ | Dept #34386 | PO Box 39000 | San Francisco | CA | 94139 | | | | | | | | | | $934.34 |
| 3.15 | Alliance Energy, LLC | 800 South Street | #500 | Waltham | MA | 02454 | | | | | | | | | | $2,545.00 |
| 3.16 | Amcon Distributing Company | Attn: Rick Vance | 7405 Irvington Road | Omaha | NE | 68122 | | | | | | | | | | $24,000.00 |
| 3.17 | America Display, Inc. | 10061 76th Avenue | | Bridgeview | IL | 60455 | pbdamer@aol.com | | | | | | | | | $7,100.00 |
| 3.18 | AMEX Marketing - Njoy | Box 0001 | | Los Angeles | CA | 90096-8000 | | | | | | | | | | $1,695.78 |
| 3.19 | AMEX Purchasing Card - Njoy | BOX 001 | | Los Angeles | CA | 90096-8000 | | | | | | | | | | $102,949.84 |
| 3.20 | Ansarada Pty Limited | 30 South Wacker Dr | 22 Floor | Chicago | IL | 60606 | accounts@ansarada.com | | | | | | | | | $785.44 |
| 3.21 | Aon Risk Insurance Svc West, Inc. | PO Box 849832 | | Los Angeles | CA | 90084-9832 | | | | | | | | | | $95,592.02 |
| 3.22 | Aristotle International, Inc. | 205 Pennsylvania Ave, SE | | Washington | DC | 20003 | | | | | | | | | | $2,820.40 |
| 3.23 | ASM Merchandising Services | 18100 Von Karman Ave. | Ste.1000 | Irvine | CA | 92612 | | | | | | | | | | $10,000.00 |
| 3.24 | ASM, INC. | PO Box 31001-1691 | Dept 100 | Pasadena | CA | 91110-1691 | ashley.parsons@asmnet.com | | | | | | | | | $40,239.92 |
| 3.25 | AT&T | PO BOX 5014 | | CAROL STREAM | IL | 60197-5014 | | | | | | | | | | $162.60 |
| 3.26 | Atlantic Dominion Distributors | Attn: Kevin Barney | 5400 Virginia Beach Blvd. | Virginia Beach | VA | 23462 | | | | | | | | | | $6,321.00 |
| 3.27 | Aviants Insight & Strategy, LLC | %Jennifer Nelson | 224 Fairfield Lane | Hillsborough | NJ | 08844 | | | | | | | | | | $60,375.00 |
| 3.28 | Baker & McKenzie, LLP | Two Embarcadero Ctr., 11Th Fl | | San Francisco | CA | 94111 | | | | | | | | | | $14,871.92 |
| 3.29 | BASIC | 2980 N Campbell Ave., #140 | | Tucson | AZ | 85719 | BVinall@basiconline.com | | | | | | | | | $491.80 |
| 3.30 | Bell Stores, Inc. | 7977 Hillss & Dales, NW | | Massillon | OH | 44646 | | | | | | | | | | $31.50 |
| 3.31 | Berlin Packaging, LLC | 525 W. Monroe St., 14th FL | | Chicago | IL | 60661 | | | | | | | | | | $28,960.27 |
| 3.32 | Biozone Laboratories, Inc. | PO Box 173707 | | Denver | CO | 80217 | pfahey@biozonelabs.com | | | | X | | | | | $205,341.95 |
| 3.33 | Bookoff McAndrews, PLLC | 2401 Pennsylvania Ave., NW | Suite 450 | Washington | DC | 20037 | | | | | | | | | | $92,666.36 |
| 3.34 | Bounce Exchange Inc. | 535 Fifth Ave., 30th Floor | | New York | NY | 10017 | payments@bounceexchange.com | | | | | | | | | $20,899.72 |
| 3.35 | Brookshire Brothers | P.O. Box 2058 | | Lufkin | TX | 75902-2058 | | | | | | | | | | $655.00 |
| 3.36 | Buck's Inc. | 7315 Mercy Rd. | | Omaha | NE | 68124 | | | | | | | | | | $1,499.00 |
| 3.37 | Burklund Distributors | 2500 n Main St | | East Peoria | IL | 61611 | | | | | | | | | | $36,561.00 |
| 3.38 | Burklund Distributors - Fairview | 2500 N. Main Street Suite 3 | | East Peoria | IL | 61611 | | | | | | | | | | $11,548.64 |

NJOY, Inc.

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**

**PART 2 - List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| LINE NUMBER | NONPRIORITY CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | LIQUIDATED (NON CUD) | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.39 | Burns Group NYC, LLC | 220 West 19th Street | | New York | NY | 10011 | | | | | | | | | | $68,129.55 |
| 3.40 | Bushwick Digital, LLC | 163 Troutman St., #3L | | Brooklyn | NY | 11206 | cwhiteside@gmail.com | | | | | | | | | $3,900.00 |
| 3.41 | Business Credit Reports | 1645 Nashville Pike | | Gallatin | TN | 37066 | | | | | | | | | | $8.85 |
| 3.42 | Caesars Entertainment | PO Box 17010 | | Las Vegas | NV | 89114 | BARREB@CAESARS.COM | | | | | | | | Yes | $4,625,400.00 |
| 3.43 | Caesars Interactive Entertainment | One Caesars Palace Drive | | Las Vegas | NV | 89109-8969 | | | | | | | | | | $260,100.00 |
| 3.44 | Caesars World Merchandising | 3570 Las Vegas Blvd South | Palace Tower – Executive Level | Las Vegas | NV | 89109 | | | | | | | | | Yes | $1,191.57 |
| 3.45 | Calfee, Halter & Griswold, LLP | 1405 East Sixth Street | | Cleveland | OH | 44114-1607 | | | | | | | | | | $17,105.12 |
| 3.46 | Carolina Convenience Corp. | 557 Whiteford Way | | Lexington | SC | 29072 | MTilton@smart-sc.com | | | | | | | | | $732.50 |
| 3.47 | Carolina Distributors & Service LLC | 206 Overhill Drive | | Mooresville | NC | 28117 | | | | | | | | | | $19,028.05 |
| 3.48 | Carson Watts Consulting, LLC | 1266 Carson Watts Road | | King | NC | 27021-7453 | chris@carsonwattsconsulting.com | | | | | | | | | $3,000.00 |
| 3.49 | Cash-WA Distributing | P.O. Box 309 | 401 West 4th St | Kearney | NE | 68848-0309 | | | | | | | | | | $22,567.10 |
| 3.50 | CD Hartnett Co. | DBA C.D. Hartnett Company | P.O. Box 1989 | Weatherford | TX | 76086 | | | | | | | | | | $9,217.00 |
| 3.51 | CEO - 30 Wall Street | 30 Wall Street, 8th Floor | | New York | NY | 10005 | donna@yourwallstreetoffice.com | | | | | | | | | $9,407.01 |
| 3.52 | CH Robinson Co. | PO Box 790428 | | St Louis | MO | 63179-0428 | | | | | | | | | | $40,244.19 |
| 3.53 | Charles M Sledd Corporation | PO Box 2018 | | Wheeling | WV | 26003 | | | | | | | | | | $42,043.15 |
| 3.54 | ChemTel, Inc. | 1305 N Florida Ave. | | Tampa | FL | 33602 | | | | | | | | | | $1,225.00 |
| 3.55 | CHEP USA | 8517 South Park Circle | | Orlando | FL | 32819 | chepus.credit-collections@chep.com | | | | | | | | | $6.40 |
| 3.56 | Chevron Stations, Inc. | Finance Shared Svc,Cash Applications | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | | | | | | | | | $9,102.00 |
| 3.57 | Cigna Group Insurance (LINA) | % LINA | PO Box 13701 | Philadelphia | PA | 19101-3701 | | | | | | | | | | $5,366.13 |
| 3.58 | CIGS-4-LESS INC aka Smokes 4 Less | 183 N Hamilton St | | Poughkeepsie | NY | 12601 | | | | | | | | | | $621.00 |
| 3.59 | Circle K Stores, Inc. | PO Box 203253 | | Dallas | TX | 75320-3253 | | | | | | | | | | $29,507.00 |
| 3.60 | Commission Junction | #774140 | 4140 Solutions Center | Chicago | IL | 60677-4001 | | | | | | | | | | $37,544.04 |
| 3.61 | Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | | | | | | | | | $4,676.33 |
| 3.62 | Computer Packages, Inc. | 414 Hungerford Dr. 3rd Floor | | Rockville | MD | 20850 | cspencer@computerpackages.com | | | | | | | | | $266.00 |
| 3.63 | Concur Technologies, Inc. | 62157 Collections Center Dr | | Chicago | IL | 60693 | | | | | | | | | | $1,325.76 |
| 3.64 | Core Mark Hayward | 31300 Medallion Drive | | Hayward | CA | 94544 | | | | | X | | | | Yes | $7,985.75 |
| 3.65 | Core Mark Intl, Inc. | NW 6111 | PO Box 1450 | Minneapolis | MN | 55485-6111 | | | | | X | | | | Yes | $57,040.54 |
| 3.66 | Costco - Mira Loma | | PO Box 34622 | Seattle | WA | 98122 | | | | | | | | | Yes | $168,898.10 |
| 3.67 | Costco Returns | A/P Reconciliation Dept. | PO Box 34622 | Seattle | WA | 98124-1622 | | | | | | | | | Yes | $917.21 |
| 3.68 | Country Fair Stores | 2251 East 30th St | | Erie | PA | 16510 | | | | | | | | | | $1,500.00 |
| 3.69 | Cox Communications - AZ | PO Box 53249 | | Phoenix | AZ | 85072-3249 | | | | | | | | | | $752.73 |
| 3.70 | Creative Circle, LLC | 5900 Wilshire Blvd. 11th Floor | | Los Angeles | CA | 90036 | ghenderson@creativecircle.com | | | | | | | | | $6,144.00 |
| 3.71 | Crowe Horwath, LLP | P.O. Box 51660 | | Los Angeles | CA | 90051-5960 | | | | | | | | | | $36,388.75 |
| 3.72 | CT Corporation | P.O Box 4349 | | Carol Stream | IL | 60197-4349 | cls-madisonteam1@wolterskluwer.com | | | | | | | | | $3,522.35 |
| 3.73 | CT Jewell Co. dba Buck's | d/b/a CT Jewell Omaha | 4955 South 72nd Street | Omaha | NE | 68127 | | | | | | | | | | $37,433.06 |
| 3.74 | Cumberland Farms Inc. | Attn: Andrea Wong | 100 Crossing Blvd. | Framingham | MA | 1702 | | | | | | | | | | $525.00 |
| 3.75 | Curebit, Inc. dba Talkable | 290 Division Street #405 | | San Francisco | CA | 94103 | support@talkable.com | | | | | | | | | $6,333.28 |
| 3.76 | Custora, Inc. | 41 W. 25th St | 11th Floor | New York City | NY | 10010 | | | | | | | | | | $11,969.72 |

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**

**PART 2 - List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| | NONPRIORITY CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | LIQUIDATED (NON CUD) | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.77 | D&C Entertainment LLC | 1944 Quaill Hill St | | Las Vegas | NV | 89106 | | | | | | | | | | $700.00 |
| 3.78 | Dispute Dynamics, Inc. | 30262 Crown Valley Parkway | B461 | Laguna Nigue | CA | 92677-2364 | | | | | | | | | | $34,000.00 |
| 3.79 | Distribution South | 1107 West 12th Street | | Alma | GA | 31510 | | | | | | | | | | $8,142.00 |
| 3.80 | DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 | | | | | | | | | | $2,241,125.57 |
| 3.81 | Donnelley Financial Solutions | 7810 Solution Center | | Chicago | IL | 60677-7008 | | | | | | | | | | $846.72 |
| 3.82 | Dragon Wise, LLC. | 6931 E Rancho Vista Drive | | Scottsdale | AZ | 85251 | scatterday@me.com | | | | | | | | | $37,498.50 |
| 3.83 | Dunne Manning Stores, Holdings LLC | 645 Hamilton St, Suite 500 | | Allentown | PA | 18101 | | | | | | | | | | $1,124.00 |
| 3.84 | Easy Locator, LLC | 604 W 1175N | | Farmington | UT | 84025 | support@easylocator.net | | | | | | | | | $287.49 |
| 3.85 | Eby Brown - Plainfield | PO Box 3067 | | Naperville | IL | 60566-7067 | | | | | | X | | | Yes | $11,225.84 |
| 3.86 | Eby Brown - Springfield | 1982 Commerce Road | | Springfield | OH | 45504 | | | | | | X | | | Yes | $69,434.00 |
| 3.87 | Eby Brown- Montgomery | 2051 Baseline Rd | | Montgomery | IL | 60538 | | | | | | | | | Yes | $113,586.76 |
| 3.88 | Eby Brown Ypsilanti | PO BOX 3067 | | Naperville | IL | 60566 | | | | | | | | | Yes | $34,536.29 |
| 3.89 | Enthalpy Analytical, Inc. | 1 Park Plaza, Suite 1000 | | Irivine | CA | 92614 | Bryan.Tyler@enthalpy.com | | | | | | | | | $38,831.04 |
| 3.90 | Expeditors/PHX | 3930 E Watkins St., #100 | | Phoenix | AZ | 85034 | | | | | | | | | | $8,714.02 |
| 3.91 | Express Mart | 6567 KINNE ROAD | | DEWITT | NY | 13214 | | | | | | | | | | $12,143.00 |
| 3.92 | Family Express Corp | 213 S SR49 | | Valparaiso | IN | 46383 | | | | | | | | | | $63,407.65 |
| 3.93 | Fedex | PO Box 7221 | | Pasadena | CA | 91109-7321 | | | | | | | | | | $22,292.30 |
| 3.94 | FedEx Office | Customer Administrative Services | PO Box 672085 | Dallas | TX | 75267-2085 | | | | | | | | | | $1,736.34 |
| 3.95 | Field Agent, Inc. | DEPT CH 19802 | | Palatine | IL | 60055-9802 | kylie.mountain@fieldagent.net | | | | | | | | | $2,360.00 |
| 3.96 | Fieldwork Phoenix, Inc. | 7776 S. Pointe Parkway W. Suite 290 | | Phoenix | AZ | 85044 | | | | | | | | | | $6,815.00 |
| 3.97 | Fontem Ventures B.V. | Barbara Strozilaan 101 | 1083 HN | Amsterdam | The Netherlands | | | | | | | | | | | $3,647,969.28 |
| 3.98 | Food Lion, Inc | Lock Box 22 | P.O. Box 198135 | Atlanta | GA | 30384-8135 | | | | | | | | | | $2,254.35 |
| 3.99 | Futura,LLC | P.O. Box 88194 | | Atlanta | GA | 30356 | | | | | | | | | | $335.00 |
| 3.100 | Garber Bros. | PO Box 296 | | Randolph | MA | 2368 | | | | | | X | | | Yes | $4,647.20 |
| 3.101 | GasBuddy/OpenStore, LLC | Two Washington Center #502 | | Gaithersburg | MD | 20878-7364 | spoore@gasbuddy.com | | | | | | | | | $28,750.00 |
| 3.102 | Gate Petroleum | 9540 San Jose Blvd | | Jacksonville | FL | 32257 | ycoburn@gatepetro.com | | | | | | | | | $2,687.00 |
| 3.103 | GE Capital c/o Ricoh USA Program | | | | | | | | | | | | | | | $134.00 |
| 3.104 | Gen3 Marketing, LLC | 960B Harvest Drive | #210 | Blue Bell | PA | 19422 | | | | | | | | | | $10,899.34 |
| 3.105 | Giant Eagle, Inc. | 601 Meadowland Blvd | | Washington | PA | 15301 | | | | | | | | | Yes | $94,497.47 |
| 3.106 | Global Laboratory Services, Inc. | PO Box 309 | | Wilson | NC | 27894-0309 | | | | | | | | | | $7,704.00 |
| 3.107 | Gold Star Show Services | PO Box 764917 | | Dallas | TX | 75376 | | | | | | | | | | $4,177.00 |
| 3.108 | Gonzalez, Quintana & Hunter, LLC | 915 L Street, Suite 1480 | | Scaramento | CA | 95814 | | | | | | | | | | $45,000.00 |
| 3.109 | Goodwin Procter LLP | 53 State Street | | Boston | MA | 02109 | | | | | | | | | | $1,111,871.58 |
| 3.110 | GPM Investments LLC | 8565 Magellan Parkway Suite 400 | | Richmond | VA | 23227 | | | | | | | | | | $86,262.35 |
| 3.111 | Granite City Jobbing | 2731 Clearwater Road | | St. Cloud | MN | 56301 | | | | | | | | | | $11,378.25 |
| 3.112 | Greenway Print Solutions | 5425 E Bell Road, #120 | | Scottsdale | AZ | 85254 | | | | | | | | | | $11,466.76 |
| 3.113 | Grocery Supply Company | 130 Hillcrest Drive | | Sulphur Sprin | TX | 75482 | | | | | | X | | | Yes | $12,809.80 |
| 3.114 | GS1 US, Inc. | PO Box 71-3034 | | Columbus | OH | 43271-3034 | | | | | | | | | | $500.00 |

Form 206 Schedule E/F: Creditors Who Have Unsecured Claims

PART 2 - List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| LINE NUMBER | NONPRIORITY CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | LIQUIDATED (NON CUD) | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.115 | Harbor Wholesale Foods | 3901 Hogum Bay Road NE | | Lacey | WA | 98576 | | | | | | | | | | $7,107.30 |
| 3.116 | HBC Service Company | P.O. Box 951676 | | Cleveland | OH | 44193 | | | | | | | | | | $3,022.00 |
| 3.117 | HEB Grocery Company, L. P. | P. O. Box 202531 | | Dallas | TX | 75320 | | | | | | X | | | Yes | $3,321.32 |
| 3.118 | Henschel-Steinau, Inc | 50 Commerce Drive | | Allendale | NJ | 7401 | jmateer@njoy.com | | | | | | | | | $109,567.58 |
| 3.119 | Holloway Distributing, Inc. | P. O. Box 129 | | Puxico | MO | 63960 | | | | | | | | | | $1,155.00 |
| 3.120 | Horizon Media | Lock Box#10409 Horizon Media Inc | P o Box 10409 | Newark | NJ | 07193-0409 | | | | | | | | | | $7,977.46 |
| 3.121 | HPC Advocacy, LLC | P.O Box 1414 | | Olympia | WA | 98507 | | | | | | | | | | $12,000.00 |
| 3.122 | HT Hackney - Gahanna | 875 Taylor Station Road | | Gahanna | OH | 43230 | | | | | | | | | Yes | $3,786.25 |
| 3.123 | HT Hackney - Grayson | 149 South Commerce Drive | | Grayson | KY | 41143 | | | | | | | | | Yes | $14,856.25 |
| 3.124 | HT Hackney - Greenville | P.O. Box 14247 | | Greenville | SC | 29610 | | | | | | | | | Yes | $11,716.25 |
| 3.125 | HT Hackney - Indianapolis | 9420A East 33rd Street | | Indianapolis | IN | 46235 | | | | | | | | | Yes | $3,546.28 |
| 3.126 | HT Hackney - Lake City | 1879 Forest Parkway | | Lake City | GA | 30260 | | | | | | | | | Yes | $11,845.75 |
| 3.127 | HT Hackney - Lenoir | 2500 Buttermilk Rd. West | | Lenoir City | TN | 37771 | | | | | | | | | Yes | $43,041.43 |
| 3.128 | HT Hackney - Louisville | P.O. Box 436687 | | Louisville | KY | 40253 | | | | | | | | | Yes | $34,402.60 |
| 3.129 | HT Hackney - Milton | 5601 E. Milton Road | | Milton | FL | 32583 | | | | | | | | | Yes | $2,880.00 |
| 3.130 | HT Hackney - Newton | PO Box 428 | | Newton | NC | 28658 | | | | | | | | | Yes | $30,124.30 |
| 3.131 | HT Hackney - Opp | PO Box 637 | | Opp | AL | 36467 | | | | | | | | | Yes | $1,242.20 |
| 3.132 | HT Hackney - Orangeburg | 368 Millenium Drive | | Orangeburg | SC | 29115 | | | | | | | | | Yes | $18,328.50 |
| 3.133 | HT Hackney - Paducah | 5550 Commerce Drive | | Paducah | KY | 42002 | | | | | | | | | Yes | $30,219.55 |
| 3.134 | HT Hackney - Somerset | 140 University Ave. | | Somerset | KY | 42503 | | | | | | | | | Yes | $5,536.85 |
| 3.135 | HT Hackney - Tampa | 9330 Adamo Drive East | | Tampa | FL | 33619 | | | | | | | | | Yes | $2,010.00 |
| 3.136 | HT Hackney - W. Columbia | PO Box 3756 | | W. Columbia | SC | 29171 | | | | | | | | | Yes | $6,126.00 |
| 3.137 | HT Hackney - Waynesville | P.O. Box 478 | | Waynesville | NC | 28786 | | | | | | | | | Yes | $500.00 |
| 3.138 | HT Hackney - Wyoming | 1180 58th St | | Wyoming | MI | 49509 | | | | | | | | | Yes | $21,093.25 |
| 3.139 | Hy-Vee | 1010 Riverview Drive | | Cherokee | IA | 51012 | | | | | | | | | | $10,847.45 |
| 3.140 | IDL Worldwide | PO Box 569 | | East Butler | PA | 16029 | | | | | | | | | | $3,544.16 |
| 3.141 | Imagine Print Solutions | SDS 12-2000 | PO Box 86 | Minneapolis | MN | 55486-2000 | | | | | | | | | | $6,431.30 |
| 3.142 | Imagine! Express Minneapolis aka Imagine! Express LLC | 2633 Minnehaha Ave | | Minneapolis | MN | 55406 | | | | | | | | | | $2,759.06 |
| 3.143 | IMS Expert Services | 4400 Bayou Blvd. #6 | | Pensacola | FL | 32503 | | | | | | | | | | $11,377.50 |
| 3.144 | Inclin, Inc. | 2000 Alameda De Las Pulgas | Suite 24 | San Mateo | CA | 94403 | | | | | | | | | | $750.00 |
| 3.145 | Information Resources, Inc | 4766 Paysphere Circle | | Chicago | IL | 60674 | andrea.siegel@iriworldwide.com | | | | | | | | | | $94,272.78 |
| 3.146 | Inseev Interactive, Inc | 4317 Clairemont Drive | | San Diego | CA | 92117 | jpage@inseev.com | | | | | | | | | | $6,942.50 |
| 3.147 | J. Polep Dist Service | Attn: Shelley CArner | 705 Meadow Street | Chicopee | MA | 1013 | | | | | | | | | | $38,999.30 |
| 3.148 | Jackson's Food Stores, Inc. | 3450 E Commercial Ct. | | Meridian | ID | 83642 | | | | | | | | | | $2,109.00 |
| 3.149 | Jacobson Warehouse Co., Inc. | P.O Box 8098 | | Des Moines | IA | 50306 | Heather.Williams@xpologistics.com | | | | | | | | | | $82,988.82 |
| 3.150 | JGB Vegas Retail Lessee, LLC | 3635 LAs Vegas Blvd SOuth | Unit 101, PO Box 172 | LAs VEgas | NV | 89109 | rsmith@grandbazaarshops.com | | | | | | | | | | $70,040.00 |
| 3.151 | Josh Rabinowitz | 2 Greenholm Street | | Princeton | NJ | 08540 | | | | | | | | | | $314,635.01 |
| 3.152 | Kansas City Cash and Carry | 5320 Winner Road | | Kansas City | MO | 64127 | | | | | | | | | | $3,683.00 |

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**

**PART 2 - List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| LINE NUMBER | NONPRIORITY CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | LIQUIDATED (NON CUD) | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.153 | Kelley Cawthorne | 208 North Capitol Avenue | 3rd Floor | Lansing | MI | 48933-1356 | | | | | | | | | | $45,000.00 |
| 3.154 | Kelly Services Inc | 999 W Big Beaver Rd | | Troy | MI | 48084 | candace_ewens@kellyfinance.com | | | | | | | | | $14,768.10 |
| 3.155 | KForce, Inc. | PO Box 277997 | | Atlanta | GA | 30384-7997 | | | | | | | | | | $7,823.59 |
| 3.156 | Kickapoo Kwkstop | 896 W Kickapoo | | Readstown | WI | 54652 | | | | | | | | | | $165.00 |
| 3.157 | Kierland Greenway LLC | 11411 N Tatum Blvd | | Phoenix | AZ | 85028-2399 | | | | | | | | | Yes | $40,615.52 |
| 3.158 | Kim & Chang | 39, Sajik-ro 8-gil, Jongno-gu | | Seoul | Korea | 03170 | lawkim@kimchang.com | | | | | | | | | $7,207.52 |
| 3.159 | Kleinfeld, Kaplan and Becker, LLP | 1850 M Street, NW Suite#800 | | Washington | DC | 20036-5803 | | | | | | | | | | $161,916.19 |
| 3.160 | KPH | Attn: Sarah Griffith | 520 E. Main Street | Gouverneur | NY | 13642 | sarahgriffith@kinneydrugs.com | | | | | | | | | $20,253.95 |
| 3.161 | Law Office of Malte L L Farnaes | 135 Liverpool Drive, Suite C | | Cardiff | CA | 92007 | pam@farnaeslaw.com | | | | | | | | | $5,472.50 |
| 3.162 | Lewis Roca Rothberger Christie LLP | 201 E. Washington St | | Phoenix | AZ | 85004-2595 | | | | | | | | | | $76,998.52 |
| 3.163 | Liberty USA | 920 Irwin Run Road | | West Mifflin | PA | 15122-1092 | | | | | | | | | | $85,262.51 |
| 3.164 | Los Angeles Clinical Trials | 4116 W Magnolia Blvd., #100 | | Burbank | CA | 91505 | | | | | | | | | | $2,250.00 |
| 3.165 | Love's Travel Stops | 10601 N Pennsylvania | | Oklahoma City | OK | 73120 | | | | | | | | | | $34,933.50 |
| 3.166 | Lynch Associates, Inc. | 10 Liberty Square 5th Floor | | Boston | MA | 2109 | | | | | | | | | | $20,000.00 |
| 3.167 | MACH 1 Global Svc., Inc. | 1530 W Broadway Road | | Tempe | AZ | 85282 | | | | | | | | | | $2,860.55 |
| 3.168 | Management Science Associates, Inc | PO Box 951729 | | Cleveland | OH | 44193 | | | | | | | | | | $17,834.00 |
| 3.169 | Mandlik & Rhodes | PO Box 249 | | Barrington | IL | 60011-0249 | justin.mcmahon@mandlik-rhodes.com | | | | | | | | | $72,409.33 |
| 3.170 | Mapco Express, Inc. | 7210 Commerce Way | | Brentwood | TN | 37027 | trina.dinh@mapcoexpress.com | | | | | | | | | $144,275.80 |
| 3.171 | Mason Bros | 222 4th Street NE | | Wadena | MN | 56482 | | | | | | | | | | $1,139.40 |
| 3.172 | McCarthy,Lebit,Crystal & Liffman Co. LPA | 101 West Prospect Ave. #1800 | | Cleveland | OH | 44115 | dg@mccarthylebit.com | | | | | | | | | $1,207.50 |
| 3.173 | Mcdowell Supply | 3266 Robert C Byrd Drive | | Beckley | WV | 25801 | | | | | | | | | | $14,536.00 |
| 3.174 | McLane Company, Inc. | PO Box 6115 | 4747 McLane Pkwy | Temple | TX | 76503 | charolette.williams@mclaneco.com | | | | | X | | | Yes | $291,192.92 |
| 3.175 | McMaster-Carr | P.O. Box 7690 | | Chicago | IL | 60680-7690 | | | | | | | | | | $1,720.69 |
| 3.176 | Media Storm, LLC | 3Degrees | PO Box 6411 | Brattleboro | VT | 05302-6411 | cmurphy@watercoolergroup.biz | | | | | | | | | $562,425.01 |
| 3.177 | Meijer | 3317 South Creyts Road | | Lansing | MI | 48917 | | | | | | | | | | $30,227.60 |
| 3.178 | Miller Public Affairs | PO Box 12732 | | Salem | OR | 97309 | shawn@millerpublicaffairs.com | | | | | | | | | $9,000.00 |
| 3.179 | Mowry & Grimson, PLLC | 5335 Wisconsin Ave., NW #810 | | Washington | DC | 20015 | khm@mowrygrimson.com | | | | | | | | | $10,403.04 |
| 3.180 | MSL Packaging & Fulfillment, LLC | 3333 Pagosa Court | | Indianapolis | IN | 46226 | | | | | | | | | | $13,228.00 |
| 3.181 | Multi Packaging Solutions | 75 Remittance Drive STE 3111 | | Chicago | IL | 60675 | Jenny.Boettger@MultiPkg.com | | | | | | | | | $14,891.62 |
| 3.182 | Multistate Associated Inc | 515 King Street, Suite 300 | | Alexandria | VA | 22314 | | | | | | | | | | $1,643.84 |
| 3.183 | National Union (AIG) (Commerce & Industry Ins Co) | 22427 Network Place | | Chicago | IL | 60673-1224 | | | | | | | | | | ($654.60) |
| 3.184 | Netsuite Inc | 15612 Collections Center Dr | | Chicago | IL | 60693 | | | | | | | | | | $60,463.17 |
| 3.185 | New Big Smoke LLC dba Tobacco Beverage Company | 4280 East Amity Ave Suite 103 | | Nampa | ID | 83687 | | | | | | | | | | $420.00 |
| 3.186 | New Britain Candy Inc. | P.O. Box 290930 | | Wethersfield | CT | 06109-3417 | | | | | | | | | | $839.00 |
| 3.187 | Newbridge Business Solutions, LLC | 20701 N. Scottsdale Rd. Suite 107-164 | | Scottsdale | AZ | 85255 | | | | | | | | | | $9,405.02 |
| 3.188 | NJOY Marketing - US BANK CC | PO BOX 790428 | | St Louis | MO | 63179-0428 | | | | | | | | | | $153.70 |
| 3.189 | NJOY Purchasing-US BANK CC | 1881 N Decatur Blvd | | Las Vegas | NV | 89108-2204 | | | | | | | | | | $6,939.62 |
| 3.190 | NYU School of Medicine | Dept Population Health | | New York | NY | 10016 | | | | | | | | | | $2,616.00 |

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**

**PART 2 - List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| LINE NUMBER | NONPRIORITY CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | LIQUIDATED (NON CUD) | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.191 | Ogletree, Deakins, Nash P.C. | PO Box 89 | | Columbia | SC | 29202 | | | | | | | | | | $3,744.27 |
| 3.192 | Olark.com aka Habla Inc. | 76 S Park St | | San Francisco | CA | 94107 | billing@olark.com | | | | | | | | | $129.00 |
| 3.193 | Optum Health Bank | 2525 Lake Park Blvd # 101, | | Salt Lake City | UT | 84120 | | | | | | | | | | $377.33 |
| 3.194 | Oracle America Inc. | 500 Oracle Parkway | | Redwood Shc | CA | 94065 | max.rollins@oracle.com | | | | | | | | | $3,256.32 |
| 3.195 | Oracle Capital, LLC | 1985 E River Road, #111 | | Tuscon | AZ | 85718 | | | | | | | | | | $731.25 |
| 3.196 | PC Connection Sales Corp. | PO Box 536472 | | Pittsburg | PA | 15253-5906 | | | | | | | | | | $809.63 |
| 3.197 | Percolate Industries, Inc. | 107 Grand Street | 2nd Floor | New York | NY | 10013 | | | | | | | | | | $20,766.76 |
| 3.198 | Pester Marketing CO. | 4643 S Ulster St. #350 | | Denver | CO | 80237 | agragg@pestermarketing.com | | | | | | | | | $912.00 |
| 3.199 | Petr-All Petroleum Consulting Corp. | dba: Express Mart | 7401 Round Pond Rd. | Syracuse | NY | 13212 | | | | | | | | | | $2,994.00 |
| 3.200 | Phoenix Police Dept. | City of Phoenix, Arizona | PO Box 29117 | Phoenix | AZ | 85038-9117 | | | | | | | | | | $17.00 |
| 3.201 | Pine State Trading Co | 47 Market St. | | Gardiner | ME | 4345 | | | | | | | | | Yes | $87,697.14 |
| 3.202 | Pitney Bowes Global Financial Services | PO Box 371887 | | Pittsburgh | PA | 15250-7887 | | | | | | | | | | $242.45 |
| 3.203 | Plant Solutions | 7255 E Adobe Drive #101 | | Scottsdale | AZ | 85255 | | | | | | | | | | $968.28 |
| 3.204 | PPS, LLC | 4850 Joule Street, A-8 | | Reno | NV | 89502 | scottmohler@pacificpharmaservices.com | | | | | | | | | $7,366.44 |
| 3.205 | Precision Litho Incorporated | 7810 Solution Center | | Chicago | IL | 60677-7008 | | | | | | | | | | $23,421.85 |
| 3.206 | Prisma Graphic Corporation | 2937 E Broadway Rd., #100 | | Phoenix | AZ | 85040-2784 | ar@prismagrphic.com | | | | | | | | | $782.15 |
| 3.207 | PSS, LLC | PO Box 129 | | Black Mounta | NC | 28711 | accounting@humiditycontrol.com | | | | | | | | | $492.00 |
| 3.208 | QuickChek Corporation | 3 Old Highway 28 | | Whitehouse | NJ | 08889 | | | | | | | | | | $32,154.50 |
| 3.209 | QuikTrip - Belton | 822 Quick Trip Way | | Beltton | MO | 64012 | | | | | | | | | | $49,480.75 |
| 3.210 | QuikTrip - Midlothian | 822 Quick Trip Way | | Belton | MO | 64012 | | | | | | | | | | $21,695.00 |
| 3.211 | QuikTrip - Pendergrass | 822 Quick Trip Way | | Belton | MO | 64012 | | | | | | | | | | $46,580.00 |
| 3.212 | QuikTrip - Tolleson | 822 Quick Trip Way | | Belton | MO | 64012 | | | | | | | | | | $20,175.00 |
| 3.213 | Richard Carmona | 8600 E. Rockcliff Rd | | Tucson | AZ | 85750 | | | | | | | | | | $140,860.22 |
| 3.214 | Richmond-Master Distributors, Inc. | 4202 Technology Drive | | South Bend | IN | 46628 | | | | | | | | | Yes | $23,937.45 |
| 3.215 | Ropes & Gray, LLP | 800 Boylston Street | Prudential Tower | Boston | MA | 02199-3600 | | | | | | | | | | $56,093.75 |
| 3.216 | Roth Staffing Companies, LP | PO Box 60003 | | Anaheim | CA | 92812 | | | | | | | | | | $9,897.46 |
| 3.217 | RR Donelley | PO BOX 842307 | | BOSTON | MA | 02284-2307 | | | | | | | | | | $70.00 |
| 3.218 | S Abraham & Sons | 6578 West 350 North | | Greenfield | IN | 46140 | | | | | | | | | Yes | $155,884.11 |
| 3.219 | Salesforce.com, Inc. | PO Box 203141 | | Dallas | TX | 75320-3141 | | | | | | | | | | $58,293.00 |
| 3.220 | Scilucent, LLC. | 585 Grove Street #300 | | Herndon | VA | 20170 | | | | | | | | | | $72.50 |
| 3.221 | Seasonal Visions International Ltd | 258 S Kitley Ave Suite B | | Indianapolis | IN | 46219 | | | | | | | | | | $29,537.09 |
| 3.222 | Sellpoints, Inc. | 1198 65th St., #250 | | Emeryville | CA | 94608 | | | | | | | | | | $2,515.29 |
| 3.223 | Shared Experiences, LLC | 5 Hanover Square, Mezzanine | | New York | NY | 10004 | sgoldenberg@sharedxperiences.com | | | | | | | | | $41,250.00 |
| 3.224 | Sheetz Inc. | 242 Sheetz Way | | Claysburg | PA | 16625 | | | | | | | | | Yes | $334,644.96 |
| 3.225 | Slalom, LLC dba Two Degrees | dba Two Degrees | P.O. Box 101416 | Pasadena | CA | 91189-1416 | | | | | | | | | | $4,697.10 |
| 3.226 | Solem Videre,LLC | 296 N Columbia | | Bexley | OH | 43209 | rjnicolos@incceoproject.com | | | | | | | | | $10,081.45 |
| 3.227 | Source Communications, LLC | 505 Eighth Avenue, #1006 | | New York Cit | NY | 10018 | ken@sourcecommunications.net | | | | | | | | | $55,100.00 |
| 3.228 | Sparkletts | PO Box 660579 | | Dallas | TX | 75266-0579 | | | | | | | | | | $861.36 |

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**

**PART 2 - List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims.

| LINE NUMBER | NONPRIORITY CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | EMAIL | DATE DEBT WAS INCURRED | LAST 4 DIGITS OF ACCOUNT NUMBER | CONTINGENT | UNLIQUIDATED | DISPUTED | LIQUIDATED (NON CUD) | BASIS FOR THE CLAIM | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.229 | Speedee Mart, Inc. | 1188 Wigwam Parkway | | Henderson | NV | 89074 | | | | | | | | | | $648.00 |
| 3.230 | Speedway LLC | P.O Box 7600 | | Springfield | OH | 45501 | | | | | | | | | | $17,275.00 |
| 3.231 | Spinx Company, Inc. | PO Box 8624 | | Greenville | SC | 29604 | | | | | | | | | | $1,464.00 |
| 3.232 | Stamps.Com | | | | | | | | | | | | | | | $104.97 |
| 3.233 | Staples Business Advantage | Dept LA PO Box 83689 | | Chicago | IL | 60696-3689 | Patrice.Davis@Staples.com | | | | | | | | | $2,305.89 |
| 3.234 | Stateside Associates | 2300 Clarendon Blvd., 4th Floor | | Arlington | VA | 22201-3367 | | | | | | | | | | $26,500.00 |
| 3.235 | Summit Shipping | 7102 W Roosevelt Street | | Phoenix | AZ | 85043 | rdonner@shipwithsummit.com | | | | | | | | | $500.00 |
| 3.236 | Summit Warehouse & Logistics, LLC | 9524 W Camelback Rd. | C130, PMB 231 | Glendale | AZ | 85305 | | | | | | | | | | $19,801.20 |
| 3.237 | Sunoco LP (MACS LLC) Retail | PO BOX 9036 | | Corpus Christ | TX | 78469 | | | | | | | | | | $10,636.50 |
| 3.238 | Sunoco, Inc. (R&M) | PO Box 640672 | | Pittsburgh | PA | 15264-0672 | | | | | | | | | | $762.00 |
| 3.239 | Task US | 3233 Donald Douglas Loop South | Suite #C | Santa Monica | CA | 90405 | steve@taskus.com | | | | | | | | | $68,268.00 |
| 3.240 | Tedeschi Food Shops | Attn: Sue Calnan | 14 Howard Street | Rockland | MA | 2370 | scalnan@tedeschifoodshops.com | | | | | | | | | $9,002.00 |
| 3.241 | Tobacco Merchants Association, Inc. | PO Box 8019 | | Princeton | NJ | 8543 | | | | | | | | | | $4,266.56 |
| 3.242 | Tobacco Technology Inc | 600 Liberty Rd | | Eldersburg | MD | 21784 | | | | | | | | | | $28,676.69 |
| 3.243 | Troutman Sanders LLP | P.O. Box 933652 | | Atlanta | GA | 31193-3652 | | | | | | | | | | $6,032.00 |
| 3.244 | TuKaiZ, LLC. | P.O. Box 95147 | | Palatine | IL | 60095-0147 | | | | | | | | | | $20,924.97 |
| 3.245 | Tyco Integrated Security, LLC | PO Box 371967 | | Pittsburgh | PA | 15250-7967 | | | | | | | | | | $31.55 |
| 3.246 | Uline | P.O. Box 88741 | | Chicago | IL | 60680-1741 | | | | | | | | | | $194.03 |
| 3.247 | UPS | P.O. Box 894820 | | Los Angeles | CA | 90189-4820 | | | | | | | | | | $270.70 |
| 3.248 | US Bank Equipment Finance | P.O. Box 790448 | | St Louis | MO | 63179-0448 | | | | | | | | | | $503.05 |
| 3.249 | V1024 AMEX Purchasing Card - Njoy | BOX 001 | | Los Angeles | CA | 90096-8000 | | | | | | | | | | $24,460.70 |
| 3.250 | Vaco Arizona, LLC | 5410 Maryland Way | Suite 460 | BRentwood | TN | 37027 | | | | | | | | | | $23,100.00 |
| 3.251 | Victory Marketing, LLC | dba: Sprint Mart | PO Box 2296 | Ridgeland | MS | 39158 | pmiller@sprintmart.com | | | | | | | | | $7,876.42 |
| 3.252 | Vintners Distributors, Inc. | 41805 Albrae Street | | Fremont | CA | 94538 | tracee@vintnersdist.com | | | | | | | | | $1,350.00 |
| 3.253 | Walgreen Company | Po Box 4030 | | Danville | IL | 61834 | | | | | | | X | | | Yes | $424,006.18 |
| 3.254 | Wal-Mart Stores, Inc. | C/O Bank of America | PO Box 500787 | St. Louis | MO | 63150-0787 | | | | | | | | | | $4,737.96 |
| 3.255 | Wal-Mart Stores, Inc./Sams Club | P.O.box 500787 | | St. Louis | MO | 63150-0787 | | | | | | | | | | $21,529.37 |
| 3.256 | Weiss & Moy, P.C. | Mark Weiss | 4204 North Brown Avenue | Scottsdale | AZ | 85251 | | | | | | | | | | $14,574.75 |
| 3.257 | Wells Fargo Financial Leasing Inc. | PO Box 30310 | | Los Angeles | CA | 90030-0310 | | | | | | | | | | $15,232.75 |
| 3.258 | Wesco, Inc. | 32 San Remo Drive | | S. Burlington | VT | 5403 | | | | | | | | | | Yes | $5,514.84 |
| 3.259 | West Consolidators, Inc. | 220 W. Ivy Avenue | | Inglewood | CA | 90302 | | | | | | | | | | $161,224.80 |
| 3.260 | Western Refining Retail, LLC | PO BOX 749636 | | Los Angeles | CA | 90074-9636 | | | | | | | | | | $8,217.00 |
| 3.261 | Winsight, LLC | PO Box 809026 | | Chicago | IL | 60680-9026 | cbyrd@winsightmedia.com | | | | | | | | | $28,000.00 |
| 3.262 | Wolf Greenfield & Sacks, PC | 600 Atlantic Avenue | | Boston | MA | 02210-2206 | | | | | | | | | | $157,905.54 |
| 3.263 | Xogito Group, Inc. | 55 Gerard Street | PO Box 518 | Hungtington | NY | 11743 | accounting@xogito.com | | | | | | | | | $63,572.00 |
| 3.264 | Yotpo, Inc. | 39 West 14th Street | | New York | NY | 10011 | jadamec@yotpo.com | | | | | | | | | $5,439.07 |
| **TOTAL** | | | | | | | | | | | | | | | | **$19,608,081.74** |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1. | Please see attached (next page) | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.2. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.3. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.4. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 41. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.5. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.6. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.7. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.8. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.9. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.10. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.11. | | Line ____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |

**NJOY, Inc.**

**Form 206 Schedule E/F: Creditors Who Have Unsecured Claims**

**PART 3 - List Others to Be Notified About Unsecured Claims**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.1 | Contract Resolve Group LLC | Bill Marlin | 101 W Farmers Road | Seagoville | TX | 75159 | | | 3.70 | |
| 4.2 | Altus Global Trade Solutions | Kristy Alicia | 2400 Veterans Blvd, Ste 300 | Kenner | LA | 70062 | | | 3.253 | |
| 4.3 | Richard T Avis, Attorney & Associates, LLC | James Marco | PO BOX 31579 | Chicago | IL | 60631 | | | 3.31 | |
| 4.4 | Altus Global Trade Solutions | Jason Hartman | 2400 Veterans Blvd, Ste 300 | Kenner | LA | 70062 | | | N/A | |
| 4.5 | The Leviton Law Firm Ltd. | Stacy Affatigato | 3 Golf Center, Suite 361 | Hoffman Estates | IL | 60169 | | | 3.176 | 0009918774 |

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 54,295.73 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 19,608,081.74 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ 19,662,377.47 |

**Fill in this information to identify the case:**

Debtor name  NJOY, Inc.

United States Bankruptcy Court for the: _____ District of  Delaware
(State)

Case number (If known):  16-12076  Chapter _____

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Please see attached (Next Page) | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

NJOY, Inc.

**Form 206 Schedule G: Executory Contracts and Unexpired Leases**

2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.1 | NetSuite support | | 360 Cloud Solutions, LLC. | 8860 E Chaparral Rd | Ste. 120 | Scottsdale | AZ | 85250 |
| 2.2 | Customer | | 7-Eleven Inc. | Attn: Phillip Wilhelm | One Arts Plaza | Dallas | TX | 75201-2502 |
| 2.3 | | | 7-Eleven, Inc. #271 | PO Box 711 | | Dallas | TX | 75221-0711 |
| 2.4 | Janitorial work at Las Vegas | | ABM Janitorial Svc | PO Box 951864 | | Dallas | TX | 75395-1864 |
| 2.5 | product testing | | Actionable Healthcare Insights LLC | 11 Cole Court | | Alamo | CA | 94507 |
| 2.6 | Marketing | | AdElevate, LLC | PO Box 466 | | Chatham | NJ | 07928 |
| 2.7 | Customer | | Admiral Tobacco Wholesalers | 785 West Randall | | Coopersville | MI | 49404 |
| 2.8 | storage of NY Office furniture | | Advance Relocation & Storage, Inc. | 195 Sweet Hollow Rd | | Old Bethpage | NY | 11804 |
| 2.9 | broker / sales reprensentative | | Advantage Sales, LLC. | Lockbox 911755 | P.O Box 31001-1755 | Pasadena | CA | 91110-1755 |
| 2.10 | Customer | | AE Wease | P.O. Box 490 | | DeSoto | MO | 63020 |
| 2.11 | Financing of commercial insurance premiums | | AFCO | Dept LA 21315 | | Pasadena | CA | 91185-1315 |
| 2.12 | Customer | | AJ Silberman & Company | PO Box 730 | 267 Blue Run Road | Indianola | PA | 15051 |
| 2.13 | Customer | | Alliance Energy, LLC | 800 South Street | #500 | Waltham | MA | 02454 |
| 2.14 | Customer | | Amcon Distributing Company | Attn: Rick Vance | 7405 Irvington Road | Omaha | NE | 68122 |
| 2.15 | POS Displays | | America Display, Inc. | 10061 76th Avenue | | Bridgeview | IL | 60455 |
| 2.16 | data room | | Ansarada Pty Limited | 30 South Wacker Dr | 22 Floor | Chicago | IL | 60606 |
| 2.17 | Commercial insurance broker | | Aon Risk Insurance Svc West, Inc. | PO Box 849832 | | Los Angeles | CA | 90084-9832 |
| 2.18 | credentialling vendor (verifys age on website) | | Aristotle International, Inc. | 205 Pennsylvania Ave, SE | | Washington | DC | 20003 |
| 2.19 | | | ASM Merchandising Services | 18100 Von Karman Ave. | Ste.1000 | Irvine | CA | 92612 |
| 2.20 | | | ASM, INC. | PO Box 31001-1691 | Dept 100 | Pasadena | CA | 91110-1691 |
| 2.21 | Customer | | Atlantic Dominion Distributors | Attn: Kevin Barney | 5400 Virginia Beach Blvd. | Virginia Beach | VA | 23462 |
| 2.22 | Customer | | Bell Stores, Inc. | 7977 Hillss & Dales, NW | | Massillon | OH | 44646 |
| 2.23 | Liquids vendor | | Biozone Laboratories, Inc. | PO Box 173707 | | Denver | CO | 80217 |
| 2.24 | webite platform fee | | Bounce Exchange Inc. | 535 Fifth Ave., 30th Floor | | New York | NY | 10017 |
| 2.25 | Customer | | Brookshire Brothers | P.O. Box 2058 | | Lufkin | TX | 75902-2058 |
| 2.26 | Customer | | Buck's Inc. | 7315 Mercy Rd. | | Omaha | NE | 68124 |
| 2.27 | Customer | | Burklund Distributors | 2500 n Main St | | East Peoria | IL | 61611 |
| 2.28 | Customer | | Burklund Distributors - Fairview | 2500 N. Main Street Suite 3 | | East Peoria | IL | 61611 |
| 2.29 | Marketing - strategic development in 2015 | | Burns Group NYC, LLC | 220 West 19th Street | | New York | NY | 10011 |
| 2.30 | Marketing - website | | Bushwick Digital, LLC | 163 Troutman St., #3L | | Brooklyn | NY | 11206 |
| 2.31 | Spoonsorship | | Caesars Entertainment | PO Box 17010 | | Las Vegas | NV | 89114 |
| 2.32 | Spoonsorship | | Caesars Interactive Entertainment | One Caesars Palace Drive | | Las Vegas | NV | 89109-8969 |
| 2.33 | Spoonsorship | | Caesars World Merchandising | 3570 Las Vegas Blvd South | Palace Tower – Executive Level | Las Vegas | NV | 89109 |
| 2.34 | Customer | | Carolina Convenience Corp. | 557 Whiteford Way | | Lexington | SC | 29072 |

NJOY, Inc.

**Form 206 Schedule G: Executory Contracts and Unexpired Leases**

2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.35 | Customer | | Carolina Distributors & Service LLC | | 206 Overhill Drive | Mooresville | NC | 28117 |
| 2.36 | Legal deposition prep work | | Carson Watts Consulting, LLC | 1266 Carson Watts Road | | King | NC | 27021-7453 |
| 2.37 | Customer | | Cash-WA Distributing | P.O. Box 309 | 401 West 4th St | Kearney | NE | 68848-0309 |
| 2.38 | Customer | | CD Hartnett Co. | DBA C.D. Hartnett Company | P.O. Box 1989 | Weatherford | TX | 76086 |
| 2.39 | Rent - Wall St office | | CEO - 30 Wall Street | 30 Wall Street, 8th Floor | | New York | NY | 10005 |
| 2.40 | Shipping from our warehouse to customers | | CH Robinson Co. | PO Box 9121 | | Minneapolis | MN | 55480-9121 |
| 2.41 | Customer | | Charles M Sledd Corporation | PO Box 2018 | | Wheeling | WV | 26003 |
| 2.42 | WERCs safety advisory | | ChemTel, Inc. | 1305 N Florida Ave. | | Tampa | FL | 33602 |
| 2.43 | Pallet rental at Jacobson (XPO) | | CHEP USA | 8517 South Park Circle | | Orlando | FL | 32819 |
| 2.44 | Customer | | Chevron Stations, Inc. | Finance Shared Svc,Cash Applications | 6001 Bollinger Canyon Road | San Ramon | CA | 94583 |
| 2.45 | Employee Benefits - Short and Long term disability | | Cigna Group Insurance (LINA) | % LINA | PO Box 13701 | Philadelphia | PA | 19101-3701 |
| 2.46 | Customer | | CIGS-4-LESS INC aka Smokes 4 Less | 183 N Hamilton St | | Poughkeepsie | NY | 12601 |
| 2.47 | Customer | | Circle K Stores, Inc. | PO Box 203253 | | Dallas | TX | 75320-3253 |
| 2.48 | Digital Marketing Affiliates | | Commission Junction | #774140 | 4140 Solutions Center | Chicago | IL | 60677-4001 |
| 2.49 | Phoenix warehouse- internet sales shipping & storage | | Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 |
| 2.50 | intellectual property consultant | | Computer Packages, Inc. | 414 Hungerford Dr. 3rd Floor | | Rockville | MD | 20850 |
| 2.51 | Expense reporting software | | Concur Technologies, Inc. | 62157 Collections Center Dr | | Chicago | IL | 60693 |
| 2.52 | Customer | | Core Mark Hayward | 31300 Medallion Drive | | Hayward | CA | 94544 |
| 2.53 | Customer | | Core Mark Intl, Inc. | NW 6111 | PO Box 1450 | Minneapolis | MN | 55485-6111 |
| 2.54 | Customer | | Costco - Mira Loma | | PO Box 34622 | Seattle | WA | 98122 |
| 2.55 | Customer | | Costco Returns | A/P Reconciliation Dept. | PO Box 34622 | Seattle | WA | 98124-1622 |
| 2.56 | Customer | | Country Fair Stores | 2251 East 30th St | | Erie | PA | 16510 |
| 2.57 | Marketing personnel - temps & recruitment | | Creative Circle, LLC | 5900 Wilshire Blvd. 11th Floor | | Los Angeles | CA | 90036 |
| 2.58 | Files annual reports in registered states | | CT Corporation | P.O Box 4349 | | Carol Stream | IL | 60197-4349 |
| 2.59 | Customer | | CT Jewell Co. dba Buck's | d/b/a CT Jewell Omaha | 4955 South 72nd Street | Omaha | NE | 68127 |
| 2.60 | Customer | | Cumberland Farms Inc. | Attn: Andrea Wong | 100 Crossing Blvd. | Framingham | MA | 1702 |
| 2.61 | Marketing | | Curebit, Inc. dba Talkable | 290 Division Street #405 | | San Francisco | CA | 94103 |
| 2.62 | Marketing - digital | | Custora, Inc. | 41 W. 25th St | 11th Floor | New York City | NY | 10010 |
| 2.63 | Brand ambassador - WSOP | | D&C Entertainment LLC | 1944 Quaill Hill St | | Las Vegas | NV | 89106 |
| 2.64 | Legal - deposition support | | Dispute Dynamics, Inc. | 30262 Crown Valley Parkway | B461 | Laguna Niguel | CA | 92677-2364 |
| 2.65 | Customer | | Distribution South | 1107 West 12th Street | | Alma | GA | 31510 |
| 2.66 | Lawyers | | DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 |
| 2.67 | RR Donnelley data room | | Donnelley Financial Solutions | 7810 Solution Center | | Chicago | IL | 60677-7008 |
| 2.68 | Consultant | | Dragon Wise, LLC. | 6931 E Rancho Vista Drive | | Scottsdale | AZ | 85251 |

NJOY, Inc.

**Form 206 Schedule G: Executory Contracts and Unexpired Leases**

2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.69 | Customer | | Dunne Manning Stores, Holdings LLC | 645 Hamilton St, Suite 500 | | Allentown | PA | 18101 |
| 2.70 | Website license - store locator for NJOY products | | Easy Locator, LLC | 604 W 1175N | | Farmington | UT | 84025 |
| 2.71 | Customer | | Eby Brown - Plainfield | PO Box 3067 | | Naperville | IL | 60566-7067 |
| 2.72 | Customer | | Eby Brown - Springfield | 1982 Commerce Road | | Springfield | OH | 45504 |
| 2.73 | Customer | | Eby Brown Ypsilanti | PO BOX 3067 | | Naperville | IL | 60566 |
| 2.74 | Customer | | Eby Brown- Montgomery | 2051 Baseline Rd | | Montgomery | IL | 60538 |
| 2.75 | Product testing | | Enthalpy Analytical, Inc. | 1 Park Plaza, Suite 1000 | | Irivine | CA | 92614 |
| 2.76 | Import / export shipping (China) | | Expeditors/PHX | 3930 E Watkins St., #100 | | Phoenix | AZ | 85034 |
| 2.77 | Customer | | Express Mart | 6567 KINNE ROAD | | DEWITT | NY | 13214 |
| 2.78 | Customer | | Family Express Corp | 213 S SR49 | | Valparaiso | IN | 46383 |
| 2.79 | Shipping for internet & other customers | | Fedex | PO Box 7221 | | Pasadena | CA | 91109-7321 |
| 2.80 | Printing for sales staff at FedEx Office locations | | FedEx Office | Customer Administrative Services | PO Box 672085 | Dallas | TX | 75267-2085 |
| 2.81 | Consumer surveys | | Field Agent, Inc. | DEPT CH 19802 | | Palatine | IL | 60055-9802 |
| 2.82 | Consumer product testing | | Fieldwork Phoenix, Inc. | 7776 S. Pointe Parkway W. Suite 290 | | Phoenix | AZ | 85044 |
| 2.83 | Customer | | Food Lion, Inc | Lock Box 22 | P.O. Box 198135 | Atlanta | GA | 30384-8135 |
| 2.84 | Customer | | Futura,LLC | P.O. Box 88194 | | Atlanta | GA | 30356 |
| 2.85 | Customer | | Garber Bros. | PO Box 296 | | Randolph | MA | 2368 |
| 2.86 | Customer | | GasBuddy/OpenStore, LLC | Two Washington Center #502 | | Gaithersburg | MD | 20878-7364 |
| 2.87 | Customer | | Gate Petroleum | 9540 San Jose Blvd | | Jacksonville | FL | 32257 |
| 2.88 | Lease on copiers | 9/30/16 end date on 3 copiers at Scottsdale | GE Capital c/o Ricoh USA Program | PO Box 650073 | | Dallas | TX | 75265-0073 |
| 2.89 | Digital Affiliate management program | auto renew every 6 months - June and Dec 1; $3k per month | Gen3 Marketing, LLC | 960B Harvest Drive | #210 | Blue Bell | PA | 19422 |
| 2.90 | Customer | | Giant Eagle, Inc. | 601 Meadowland Blvd | | Washington | PA | 15301 |
| 2.91 | Lab - product testing | | Global Laboratory Services, Inc. | PO Box 309 | | Wilson | NC | 27894-0309 |
| 2.92 | handles trade show displays | | Gold Star Show Services | PO Box 764917 | | Dallas | TX | 75376 |
| 2.93 | corporate legal matters | | Goodwin Procter LLP | 53 State Street | | Boston | MA | 2109 |
| 2.94 | Customer | | GPM Investments LLC | 8565 Magellan Parkway Suite 400 | | Richmond | VA | 23227 |
| 2.95 | Customer | | Granite City Jobbing | 2731 Clearwater Road | | St. Cloud | MN | 56301 |
| 2.96 | Printer for boxes & other merchandising | | Greenway Print Solutions | 5425 E Bell Road, #120 | | Scottsdale | AZ | 85254 |
| 2.97 | Customer | | Grocery Supply Company | 130 Hillcrest Drive | | Sulphur Springs | TX | 75482 |
| 2.98 | Government contractor registration | | GS1 US, Inc. | PO Box 71-3034 | | Columbus | OH | 43271-3034 |
| 2.99 | Customer | | Harbor Wholesale Foods | 3901 Hogum Bay Road NE | | Lacey | WA | 98576 |
| 2.100 | Customer | | HBC Service Company | P.O. Box 951676 | | Cleveland | OH | 44193 |

NJOY, Inc.

**Form 206 Schedule G: Executory Contracts and Unexpired Leases**

2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.101 | Customer | | HEB Grocery Company, L. P. | P. O. Box 202531 | | Dallas | TX | 75320 |
| 2.102 | Displays for C Stores & other merchanise | | Henschel-Steinau, Inc | 50 Commerce Drive | | Allendale | NJ | 7401 |
| 2.103 | Customer | | Holloway Distributing, Inc. | P. O. Box 129 | | Puxico | MO | 63960 |
| 2.104 | Media agency | | Horizon Media | Lock Box#10409 Horizon Media Inc | P.O Box 10409 | Newark | NJ | 07193-0409 |
| 2.105 | Lobbying | | HPC Advocacy, LLC | P.O Box 1414 | | Olympia | WA | 98507 |
| 2.106 | Customer | | HT Hackney - Gahanna | 875 Taylor Station Road | | Gahanna | OH | 43230 |
| 2.107 | Customer | | HT Hackney - Grayson | 149 South Commerce Drive | | Grayson | KY | 41143 |
| 2.108 | Customer | | HT Hackney - Greenville | P.O. Box 14247 | | Greenville | SC | 29610 |
| 2.109 | Customer | | HT Hackney - Indianapolis | 9420A East 33rd Street | | Indianapolis | IN | 46235 |
| 2.110 | Customer | | HT Hackney - Lake City | 1879 Forest Parkway | | Lake City | GA | 30260 |
| 2.111 | Customer | | HT Hackney - Lenoir | 2500 Buttermilk Rd. West | | Lenoir City | TN | 37771 |
| 2.112 | Customer | | HT Hackney - Louisville | P.O. Box 436687 | | Louisville | KY | 40253 |
| 2.113 | Customer | | HT Hackney - Milton | 5601 E. Milton Road | | Milton | FL | 32583 |
| 2.114 | Customer | | HT Hackney - Newton | PO Box 428 | | Newton | NC | 28658 |
| 2.115 | Customer | | HT Hackney - Opp | PO Box 637 | | Opp | AL | 36467 |
| 2.116 | Customer | | HT Hackney - Orangeburg | 368 Millenium Drive | | Orangeburg | SC | 29115 |
| 2.117 | Customer | | HT Hackney - Paducah | 5550 Commerce Drive | | Paducah | KY | 42002 |
| 2.118 | Customer | | HT Hackney - Somerset | 140 University Ave. | | Somerset | KY | 42503 |
| 2.119 | Customer | | HT Hackney - Tampa | 9330 Adamo Drive East | | Tampa | FL | 33619 |
| 2.120 | Customer | | HT Hackney - W. Columbia | PO Box 3756 | | W. Columbia | SC | 29171 |
| 2.121 | Customer | | HT Hackney - Waynesville | P.O. Box 478 | | Waynesville | NC | 28786 |
| 2.122 | Customer | | HT Hackney - Wyoming | 1180 58th St | | Wyoming | MI | 49509 |
| 2.123 | Customer | | Hy-Vee | 1010 Riverview Drive | | Cherokee | IA | 51012 |
| 2.124 | Marketing | | IDL Worldwide | PO Box 569 | | East Butler | PA | 16029 |
| 2.125 | Legal expert | | IMS Expert Services | 4400 Bayou Blvd. #6 | | Pensacola | FL | 32503 |
| 2.126 | project management for Govt grant | | Inclin, Inc. | 2000 Alameda De Las Pulgas | Suite 24 | San Mateo | CA | 94403 |
| 2.127 | Sales data reporting for the C store market | | Information Resources, Inc | 4766 Paysphere Circle | | Chicago | IL | 60674 |
| 2.128 | Website keyword mapping | | Inseev Interactive, Inc | 4317 Clairemont Drive | | San Diego | CA | 92117 |
| 2.129 | Customer | | J. Polep Dist Service | Attn: Shelley CArner | 705 Meadow Street | Chicopee | MA | 1013 |
| 2.130 | Customer | | Jackson's Food Stores, Inc. | 3450 E Commercial Ct. | | Meridian | ID | 83642 |
| 2.131 | Indiana warehouse (aka - XPO) | | Jacobson Warehouse Co., Inc. | P.O Box 8098 | | Des Moines | IA | 50306 |
| 2.132 | rent for Las Vegas Grand Bazaar location | | JGB Vegas Retail Lessee, LLC | 3635 LAs Vegas Blvd SOuth | Unit 101, PO Box 172 | LAs VEgas | NV | 89109 |
| 2.133 | Consultant / Interim CEO / Consultant | | Josh Rabinowitz | 2 Greenholm Street | | Princeton | NJ | 08540 |
| 2.134 | customer | | Kansas City Cash and Carry | 5320 Winner Road | | Kansas City | MO | 64127 |

NJOY, Inc.

**Form 206 Schedule G: Executory Contracts and Unexpired Leases**

2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.135 | temp agency | | Kelly Services Inc | 999 W Big Beaver Rd | | Troy | MI | 48084 |
| 2.136 | temp agency | | KForce, Inc. | PO Box 277997 | | Atlanta | GA | 30384-7997 |
| 2.137 | customer | | Kickapoo Kwkstop | 896 W Kickapoo | | Readstown | WI | 54652 |
| 2.138 | rent at Scottsdale location | to 4/30/18 | Kierland Greenway LLC | 11411 N Tatum Blvd | | Phoenix | AZ | 85028-2399 |
| 2.139 | lawyers | | Kleinfeld, Kaplan and Becker, LLP | 1850 M Street, NW Suite#800 | | Washington | DC | 20036-5803 |
| 2.140 | aka Kinney Drug - KPH Healthcare - Customer | | KPH | Attn: Sarah Griffith | 520 E. Main Street | Gouverneur | NY | 13642 |
| 2.141 | lawyers | | Lewis Roca Rothberger Christie LLP | 201 E. Washington St | | Phoenix | AZ | 85004-2595 |
| 2.142 | Customer | | Liberty USA | 920 Irwin Run Road | | West Mifflin | PA | 15122-1092 |
| 2.143 | product testing | | Los Angeles Clinical Trials | 4116 W Magnolia Blvd., #100 | | Burbank | CA | 91505 |
| 2.144 | Customer | | Love's Travel Stops | 10601 N Pennsylvania | | Oklahoma City | OK | 73120 |
| 2.145 | Lobbying | | Lynch Associates, Inc. | 10 Liberty Square 5th Floor | | Boston | MA | 2109 |
| 2.146 | Shipping | | MACH 1 Global Svc., Inc. | 1530 W Broadway Road | | Tempe | AZ | 85282 |
| 2.147 | Sales data for C store sales | | Management Science Associates, Inc | PO Box 951729 | | Cleveland | OH | 44193 |
| 2.148 | coupon processing | | Mandlik & Rhodes | PO Box 249 | | Barrington | IL | 60011-0249 |
| 2.149 | Customer | | Mapco Express, Inc. | 7210 Commerce Way | | Brentwood | TN | 37027 |
| 2.150 | Customer | | Mason Bros | 222 4th Street NE | | Wadena | MN | 56482 |
| 2.151 | Customer | | Mcdowell Supply | 3266 Robert C Byrd Drive | | Beckley | WV | 25801 |
| 2.152 | Customer - major distributor of NJOY products | | McLane Company, Inc. | PO Box 6115 | 4747 McLane Pkwy | Temple | TX | 76503 |
| 2.153 | Lab equipment & supplies | | McMaster-Carr | P.O. Box 7690 | | Chicago | IL | 60680-7690 |
| 2.154 | Marketing - digital content | | Media Storm, LLC | 3Degrees | PO Box 6411 | Brattleboro | VT | 05302-6411 |
| 2.155 | Customer | | Meijer | 3317 South Creyts Road | | Lansing | MI | 48917 |
| 2.156 | Lobbying | | Miller Public Affairs | PO Box 12732 | | Salem | OR | 97309 |
| 2.157 | Michael Rubin | | mRm & Associates | PO Box 6217 | | East Brunswick | NJ | 08816 |
| 2.158 | Packaging, fulfillment, storage | | MSL Packaging & Fulfillment, LLC | 3333 Pagosa Court | | Indianapolis | IN | 46226 |
| 2.159 | Packaging materials | | Multi Packaging Solutions | 75 Remittance Drive STE 3111 | | Chicago | IL | 60675 |
| 2.160 | Customer | | Multistate Associated Inc | 515 King Street, Suite 300 | | Alexandria | VA | 22314 |
| 2.161 | Insurance | | National Union (AIG) (Commerce & Indust | 22427 Network Place | | Chicago | IL | 60673-1224 |
| 2.162 | Accounting platform | | Netsuite Inc | 15612 Collections Center Dr | | Chicago | IL | 60693 |
| 2.163 | Customer | | New Big Smoke LLC dba Tobacco Beverage | 4280 East Amity Ave Suite 103 | | Nampa | ID | 83687 |
| 2.164 | Customer | | New Britain Candy Inc. | P.O. Box 290930 | | Wethersfield | CT | 06109-3417 |
| 2.165 | vendor for routing calls to Phillipines call center | | Newbridge Business Solutions, LLC | 20701 N. Scottsdale Rd. Suite 107-164 | | Scottsdale | AZ | 85255 |
| 2.166 | commercial printing | | O'Neil Printing | PO Box 685 | $0.00 | Phoenix | AZ | 85001 |
| 2.167 | recording call center calls, tracking emails | | Olark.com aka Habla Inc. | 76 S Park St | | San Francisco | CA | 94107 |
| 2.168 | employee benefits - H.S.A and spending accounts | | Optum Health Bank | 2525 Lake Park Blvd # 101, | | Salt Lake City, | UT | 84120 |

NJOY, Inc.

**Form 206 Schedule G: Executory Contracts and Unexpired Leases**

2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.169 | | | Oracle America Inc. | 500 Oracle Parkway | | Redwood Shores | CA | 94065 |
| 2.170 | Valuation accountants | | Oracle Capital, LLC | 1985 E River Road, #111 | | Tuscon | AZ | 85718 |
| 2.171 | handles payroll processing and payroll taxes | | Paylocity Payroll | 3850 N Wilke Road | | Arlington Height | IL | 60004 |
| 2.172 | computers, monitors, other office equipment | | PC Connection Sales Corp. | PO Box 536472 | | Pittsburg | PA | 15253-5906 |
| 2.173 | Marketing | | Percolate Industries, Inc. | 107 Grand Street | 2nd Floor | New York | NY | 10013 |
| 2.174 | Marketing | | Pester Marketing CO. | 4643 S Ulster St. #350 | | Denver | CO | 80237 |
| 2.175 | Customer | | Petr-All Petroleum Consulting Corp. | dba: Express Mart | 7401 Round Pond Rd. | Syracuse | NY | 13212 |
| 2.176 | Customer | | Pine State Trading Co | 47 Market St. | | Gardiner | ME | 4345 |
| 2.177 | postage machine lease - 39 months billed quarterly beg 7 | 12 months | Pitney Bowes Global Financial Services | PO Box 371887 | | Pittsburgh | PA | 15250-7887 |
| 2.178 | storage of SENDS product | | PPS, LLC | 4850 Joule Street, A-8 | | Reno | NV | 89502 |
| 2.179 | printing boxes, etc | | Precision Litho Incorporated | 7810 Solution Center | | Chicago | IL | 60677-7008 |
| 2.180 | printing boxes, etc | | Prisma Graphic Corporation | 2937 E Broadway Rd., #100 | | Phoenix | AZ | 85040-2784 |
| 2.181 | humidity control storage for govt contract inventory | | PSS, LLC | PO Box 129 | | Black Mountain | NC | 28711 |
| 2.182 | Customer | | QuickChek Corporation | 3 Old Highway 28 | | Whitehouse Stat | NJ | 08889 |
| 2.183 | Customer | | QuikTrip - Belton | 822 Quick Trip Way | | Belton | MO | 64012 |
| 2.184 | Customer | | QuikTrip - Midlothian | 822 Quick Trip Way | | Belton | MO | 64012 |
| 2.185 | Customer | | QuikTrip - Pendergrass | 822 Quick Trip Way | | Belton | MO | 64012 |
| 2.186 | Customer | | QuikTrip - Tolleson | 822 Quick Trip Way | | Belton | MO | 64012 |
| 2.187 | Board member | | Richard Carmona | 8600 E. Rockcliff Rd | | Tucson | AZ | 85750 |
| 2.188 | Customer | | Richmond-Master Distributors, Inc. | 4202 Technology Drive | | South Bend | IN | 46628 |
| 2.189 | Lawyers | | Ropes & Gray, LLP | 800 Boylston Street | Prudential Tower | Boston | MA | 02199-3600 |
| 2.190 | temp agency | | Roth Staffing Companies, LP | 333 City Blvd. West | Ste. 100 | Orange | CA | 92868 |
| 2.191 | printing for Caesar's | | RR Donelley | PO BOX 842307 | | BOSTON | MA | 02284-2307 |
| 2.192 | Customer | | S Abraham & Sons | 6578 West 350 North | | Greenfield | IN | 46140 |
| 2.193 | web hosting of NJOY.com | to Aug 2017 | Salesforce.com, Inc. | PO Box 203141 | | Dallas | TX | 75320-3141 |
| 2.194 | consulting - regulatory affairs / david graham | | Scilucent, LLC. | 585 Grove Street #300 | | Herndon | VA | 20170 |
| 2.195 | China supplier | | Seasonal Visions International Ltd | Unit C, 12/F, Phase 1, Kaiser Estate | No. 47-45 Man Y | Hung Hom | | |
| 2.196 | digital marketing - search and site targeting | | Sellpoints, Inc. | 1198 65th St., #250 | | Emeryville | CA | 94608 |
| 2.197 | 7-11 tastings - experiential marketing | already concluded | Shared Experiences, LLC | 5 Hanover Square, Mezzanine | | New York | NY | 10004 |
| 2.198 | Customer | | Sheetz Inc. | 242 Sheetz Way | | Claysburg | PA | 16625 |
| 2.199 | Recruiter for staffing at Scottsdale | | Slalom, LLC dba Two Degrees | dba Two Degrees | P.O. Box 101416 | Pasadena | CA | 91189-1416 |
| 2.200 | Board member - Raphael Nicolosi | | Solem Videre,LLC | 296 N Columbia | | Bexley | OH | 43209 |
| 2.201 | public relations firm - for press releases | | Source Communications, LLC | 505 Eighth Avenue, #1006 | | New York City | NY | 10018 |
| 2.202 | bottled water in the office at Scottsdale | | Sparkletts | PO Box 660579 | | Dallas | TX | 75266-0579 |

NJOY, Inc.

**Form 206 Schedule G: Executory Contracts and Unexpired Leases**

2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.203 | Customer | | Speedee Mart, Inc. | 1188 Wigwam Parkway | | Henderson | NV | 89074 |
| 2.204 | Customer | | Speedway LLC | P.O Box 7600 | | Springfield | OH | 45501 |
| 2.205 | Customer | | Spinx Company, Inc. | PO Box 8624 | | Greenville | SC | 29604 |
| 2.206 | moved obsolete from CF to Summitt | | Summit Shipping | 7102 W Roosevelt Street | | Phoenix | AZ | 85043 |
| 2.207 | Storage of obsolete materials | | Summit Warehouse & Logistics, LLC | 9524 W Camelback Rd. | C130, PMB 231 | Glendale | AZ | 85305 |
| 2.208 | Customer | | Sunoco LP (MACS LLC) Retail | PO BOX 9036 | | Corpus Christi | TX | 78469 |
| 2.209 | Customer | | Sunoco, Inc. (R&M) | PO Box 640672 | | Pittsburgh | PA | 15264-0672 |
| 2.210 | Phillipines call center outsourcer | | Task US | 3233 Donald Douglas Loop South | Suite #C | Santa Monica | CA | 90405 |
| 2.211 | Customer | | Tedeschi Food Shops | Attn: Sue Calnan | 14 Howard Street | Rockland | MA | 2370 |
| 2.212 | trade association - dues | | Tobacco Merchants Association, Inc. | PO Box 8019 | | Princeton | NJ | 8543 |
| 2.213 | liquids manufacturer | | Tobacco Technology Inc | 600 Liberty Rd | | Eldersburg | MD | 21784 |
| 2.214 | lawyers | | Troutman Sanders LLP | P.O. Box 933652 | | Atlanta | GA | 31193-3652 |
| 2.215 | displays for marketing | | TuKaiZ, LLC. | P.O. Box 95147 | | Palatine | IL | 60095-0147 |
| 2.216 | security | | Tyco Integrated Security, LLC | PO Box 371967 | | Pittsburgh | PA | 15250-7967 |
| 2.217 | shipping materials in the Scottsdale office | | Uline | P.O. Box 88741 | | Chicago | IL | 60680-1741 |
| 2.218 | shipping | | UPS | P.O. Box 894820 | | Los Angeles | CA | 90189-4820 |
| 2.219 | Lease copiers | | US Bank Equipment Finance | P.O. Box 790448 | | St Louis | MO | 63179-0448 |
| 2.220 | Temp agency for accounting personnel | | Vaco Arizona, LLC | 5410 Maryland Way | Suite 460 | BRentwood | TN | 37027 |
| 2.221 | promotiional marketing | | Victory Marketing, LLC | dba: Sprint Mart | PO Box 2296 | Ridgeland | MS | 39158 |
| 2.222 | Customer | | Vintners Distributors, Inc. | 41805 Albrae Street | | Fremont | CA | 94538 |
| 2.223 | Customer | | Wal-Mart Stores, Inc. | C/O Bank of America | PO Box 500787 | St. Louis | MO | 63150-0787 |
| 2.224 | Customer | | Wal-Mart Stores, Inc./Sams Club | P.O Box 500787 | | St. Louis | MO | 63150-0787 |
| 2.225 | Customer | | Walgreen Company | Po Box 4030 | | Danville | IL | 61834 |
| 2.226 | fka - GE Leasing | | Wells Fargo Financial Leasing Inc. | PO Box 30310 | | Los Angeles | CA | 90030-0310 |
| 2.227 | Customer | | Wesco, Inc. | 32 San Remo Drive | | S. Burlington | VT | 05403 |
| 2.228 | Shipping | | West Consolidators, Inc. | 220 W. Ivy Avenue | | Inglewood | CA | 90302 |
| 2.229 | Customer | | Western Refining Retail, LLC | PO BOX 749636 | | Los Angeles | CA | 90074-9636 |
| 2.230 | trade marketing - magazine insert | | Winsight, LLC | PO Box 809026 | | Chicago | IL | 60680-9026 |
| 2.231 | website consulting fees | | Xogito Group, Inc. | 55 Gerard Street | PO Box 518 | Hungtington | NY | 11743 |
| 2.232 | Marketing | | Yotpo, Inc. | 39 West 14th Street | | New York | NY | 10011 |
| 2.233 | | | Fontem Ventures B.V. | Barbara Strozzilaan 101 | 1083 HN | Amsterdam | The Netherlands | |
| 2.234 | | | Kelly Belfry | 3324 E Milky Way | | Gilbert | AZ | 85295 |
| 2.235 | | | Daryn Browning | 1031 6Th Street | | Baraboo | WI | 53913 |
| 2.236 | | | Adam Carr | 4204 Candlewood Pl | | Rogers | AR | 72758 |

**NJOY, Inc.**
**Form 206 Schedule G: Executory Contracts and Unexpired Leases**
2. List all contracts and unexpired leases

| LINE NUMBER | STATE WHAT THE CONTRACT OR LEASE IS FOR AND THE NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 2.237 | | | Arminda Cerrillo | 14778 W Larkspur Dr. | | Surprise | AZ | 85379 |
| 2.238 | | | Erin Dullea | 16017 N. 102Nd Place | | Scottsdale | AZ | 85255 |
| 2.239 | | | David M. Graham | 40230 N 107Th Pl | | Scottsdale | AZ | 85262 |
| 2.240 | | | Holly Guiliani | 6217 W Gambit Trl | | Phoenix | AZ | 85083 |
| 2.241 | | | Jason Kern | 7208 E. Wingspan Way | | Scottsdale | AZ | 85255 |
| 2.242 | | | Lauren Martin | 8745 E Willetta Street | | Scottsdale | AZ | 85257 |
| 2.243 | | | Jeffrey Opp | 6970 Ticonderoga Trail | | Eden Prairie | MN | 55346 |
| 2.244 | | | Spencer Piland | 1301 W Holly St | | Phoenix | AZ | 85007 |
| 2.245 | | | Jennifer Rogers | 2330 N Woodruff | | Mesa | AZ | 85207 |
| 2.246 | | | Jeffrey L. Weiss | 7 Van Dyck Ct. | | Potomac | MD | 20854 |
| 2.247 | | | Mark Gelbert | 6 Canterbury Road | | Denville | NJ | 07834 |
| 2.248 | | | Mike Maybaum | 29721 Foote Rd | | Bay Village | OH | 44140 |
| 2.249 | | | Daniel Myers | 75 Eldora Dr | | Mountain View | CA | 94041 |
| 2.250 | | | Mike Unangst | 3225 Kensington Ave | | Richmond | VA | 23221 |
| 2.251 | | | Hal Russo | 66 Van Holten Rd | | Basking Ridge | NJ | 07920 |
| 2.252 | | | Paul Sturman | 5 Coddington Lane | | Califon | NJ | 07830 |