## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NJOY, INC.,[1] | Case No. 16-12076 (CSS) |
| Debtor. | |

## GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "SOFA," and collectively with the Schedules, the "Schedules and Statement") filed by the above-captioned debtor and debtor-in-possession (the "Debtor"), in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by advisors to the Debtor and are unaudited. While the Debtor's advisors and management have made every reasonable effort to ensure that the Schedules and Statement are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

On September 16, 2016 (the "Petition Date"), the Debtor filed a Chapter 11 petition in the Bankruptcy Court. Unless otherwise stated, asset and liability information is as of the Petition Date. Prior to the Petition Date, the Debtor suffered from personnel turnover and vacancy in key positions, which means that the Debtor's accounting system and books and records may not be complete and may not have been updated for certain transactions. The Debtor relied upon information derived from its books and supplemented by the records that were available at the time that the Schedules and Statement were prepared. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statement.

The Debtor and its officers, employees, agents, attorneys and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statement and shall not be liable for any loss or injury arising out of or caused in whole or in

---

[1] The last four digits of the Debtor's federal tax identification number are 6013. The Debtor's mailing address and principal place of business is 15211 N. Kierland Blvd., Suite 200, Scottsdale, Arizona 85254.

part by any act or omission, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statement.

The Schedules and Statement have been signed by an authorized representative of the Debtor. In reviewing and signing the Schedules and Statement, this representative relied upon the efforts, statements and representations of the Debtor's personnel and professionals. The representative has not and could not personally verify the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

1.    Basis of Presentation. The Debtor has not prepared detailed financial statements. The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles.

2.    Summary of Significant Reporting Policies. The following conventions were adopted by the Debtor in the preparation of the Schedules and Statement:

(a)    Book Value. Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting and/or tax books and records as of the Petition Date, and are not based upon any estimate of their current market values.

(b)    Cash. Any cash balances in the Debtor's bank accounts set forth in Schedule B are based on the book balance as of the Petition Date.

(c)    Property and Equipment: Owned. Fixed asses are recorded at cost. Depreciation is computed using accelerated methods over the estimated useful lives of the respective assets.

(d)    Liens and Encumbrances on Assets. In the ordinary course of the Debtor's business, tax liens and other encumbrances (*e.g.*, judgment liens) are occasionally filed against property owned by the Debtor. As of the Petition Date, except as reflected on Schedule D (secured claims) and as discussed below, the Debtor was not aware of any material liens or encumbrances filed against assets directly owned by the Debtor.

(e)    Secured Claims. Secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. No attempt was made by the Debtor to estimate the fair market value as of the Petition Date of assets pledged pursuant to any secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtor as to the sufficiency of collateral related to any secured claim listed on Schedule D. In certain instances, the Debtor may be a co-obligor, co-mortgagor or guarantor with respect to a non-Debtor, and no claim set forth on Schedule D of the Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other

entities.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

(f)    <u>Executory Contracts</u>.  While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtor may be party to various other agreements concerning real property, such as easements, rights of way, air rights, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, may not be set forth in Schedule G.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which the Debtor is a party is not executory.  Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtor's accounts payable.  The Debtor has not listed on Schedule F landlords and executory contract counter-parties which may have claims related to contract/lease rejection or other damages.

3.    <u>Global Notes Control</u>.  In the event that the Schedules and Statement differ from the foregoing Global Notes, the Global Notes shall control.

**Fill in this information to identify the case:**

Debtor name  NJOY, Inc.

United States Bankruptcy Court for the: _____  District of  Delaware
                                                                        (State)

Case number (If known):  16-12076  (CSS)

☐ Check if this is an
   amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 01/01/2016<br>MM / DD / YYYY | to  Filing date | ☑ Operating a business<br>☐ Other _____ | $ 18,231,872.06 |
   | **For prior year:** | From 01/01/2015<br>MM / DD / YYYY | to 12/31/2015<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 23,893,963.76 |
   | **For the year before that:** | From 01/01/2014<br>MM / DD / YYYY | to 12/31/2014<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 40,191,761.43 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

   | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 01/01/2016<br>MM / DD / YYYY | to  Filing date | Sublease | $ 32,282.37 |
   | | | | Interest | $ 37,527.27 |
   | **For prior year:** | From 01/01/2015<br>MM / DD / YYYY | to 12/31/2015<br>MM / DD / YYYY | Sublease | $ 111,464.00 |
   | | | | Grant | $286,812.00 |
   | | | | Interest | $ 31,842.99 |
   | **For the year before that:** | From 01/01/2014<br>MM / DD / YYYY | to 12/31/2014<br>MM / DD / YYYY | None | $ |

---

Debtor     NJOY, Inc._____     Case number (if known)  16-12076_____
                Name

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | Please see attachment<br>Creditor's name<br><br>Street<br><br>City        State    ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐  Secured debt<br>☐  Unsecured loan repayments<br>☐  Suppliers or vendors<br>☐  Services<br>☐  Other _____ |
| 3.2. | <br>Creditor's name<br><br>Street<br><br>City        State    ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐  Secured debt<br>☐  Unsecured loan repayments<br>☐  Suppliers or vendors<br>☐  Services<br>☐  Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Please see attachment<br>Insider's name<br><br>Street<br><br>City        State    ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |
| 4.2. | <br>Insider's name<br><br>Street<br><br>City        State    ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |

Debtor      NJOY, Inc.

<sub>Name</sub>

Case number (*if known*)   16-12076

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City          State     ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

---

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Please see attachment | | Name | ☐ Pending |
| | | | Street | ☐ On appeal |
| | Case number | | | ☐ Concluded |
| | | | City     State     ZIP Code | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | | | City     State     ZIP Code | |

---

Debtor     NJOY, Inc._____     Case number (*if known*)   16-12076_____
                  *Name*

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| _____ | **Case number** | Street |
| City      State      ZIP Code | | City      State      ZIP Code |
| | **Date of order or assignment** | |

---

**Part 4:**     **Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | _____ | _____ | $_____ |
| Street | _____ | | |
| City      State      ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| 9.2. Recipient's name | _____ | _____ | $_____ |
| Street | _____ | | |
| City      State      ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

**Part 5:**     **Certain Losses**

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | _____ | _____ | $_____ |

Debtor    NJOY, Inc.
_____    Case number (if known) 16-12076
         Name

## Part 6:    Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. Please see attachment | | | $_____ |
| **Address** | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. _____ | | | $_____ |
| **Address** | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | _____ | | |

Debtor    NJOY, Inc.
_____
Name                                                    Case number (if known) 16-12076

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Turning Point LLC d/b/a Firefly <br><br>**Address** <br>322 6th Street, #4 <br>Street <br><br>San Francisco, CA 94103 <br>City          State     ZIP Code <br><br>**Relationship to debtor** <br>_____ | On November 9th 2015 the company loaned Turning Point Research, LLC d/b/a Firefly $500,000, with repayment terms and/or use of the loaned funs to be governed by one or more definitive agreements to be negotiated between the borrower and the company, including with respect to technology co-development relating to inhalable vapor delivery devices. No definitive post-loan agreement was ever completed between the Turning Point and NJOY.  On April 26, 2016, Turning Point repaid NJOY $125,000 of the outstanding note. | 11/09/2015 | $ 500,000.00 |
| 13.2. | Who received transfer? <br>_____ <br><br>**Address** <br>_____ <br>Street <br>_____ <br><br>_____ <br>City          State     ZIP Code <br><br>**Relationship to debtor** <br>_____ | _____ <br><br>_____ | _____ | $_____ |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | | | | Dates of occupancy | |
|---|---|---|---|---|---|---|
| 14.1. | Street <br>_____ <br>City          State     ZIP Code | | | | From _____ | To _____ |
| 14.2. | Street <br>_____ <br>City          State     ZIP Code | | | | From _____ | To _____ |

Debtor   NJOY, Inc.
         Name

Case number (if known) 16-12076

---

| Part 8: | Health Care Bankruptcies |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically ☐ Paper |

---

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

      Does the debtor have a privacy policy about that information?

      ☐ No
      ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

   Yes. Does the debtor serve as plan administrator?

      ☑ No. Go to Part 10.

      ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

      Has the plan been terminated?

         ☐ No
         ☐ Yes

---

Debtor  NJOY, Inc.
_____
Name

Case number (if known)  16-12076
_____

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name<br>_____<br>Street<br>_____<br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name<br>_____<br>Street<br>_____<br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br>_____<br>Street<br>_____<br>City    State    ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Please see attachment<br>Name<br>_____<br>Street<br>_____<br>City    State    ZIP Code | _____<br>_____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

---

Debtor   NJOY, Inc.
_____   Case number (if known)  16-12076
        Name

---

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |

---

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name | Name | | |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    NJOY, Inc.
_____    Case number (if known) 16-12076
       Name

---

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Name | Name | _____ | |
| _____ | _____ | _____ | |
| Street | Street | | |
| _____ | _____ | | |
| City     State     ZIP Code | City     State     ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | NJOY Korea<br>Name<br>4F, Jein B/D, 4 Eonju-ro 152-gil<br>Street<br>Gangnam-gu, Seoul<br>Korea 135-895<br>City     State     ZIP Code | Korean Joint Venture to sell NJOY products into the market (dormant pending NJOY financing) | EIN: NA __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From 2/2015    To Present |
| 25.2. | NJOY Innovations Ltd<br>Name<br>Office 15 Hersham Technology Park<br>Street<br>Molesey Road Hersham<br>Hersham, England   KT12 4RZ<br>City     State     ZIP Code | NJOY's wholly owned UK subsidiary that sold NJOY products to European customers | EIN: NA __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From 12/2012    To Present |
| 25.3. | _____<br>Name<br>_____<br>Street<br>_____<br>City     State     ZIP Code | _____<br>_____<br>_____ | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br><br>From _____    To _____ |

---

Debtor     NJOY, Inc.
           _____          Case number (*if known*)  16-12076
           Name                                                                _____

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.    Please see attachment <br> Name <br><br> Street <br><br><br> City      State      ZIP Code | From _____    To _____ |
| Name and address | Dates of service |
| 26a.2. <br> Name <br><br> Street <br><br><br> City      State      ZIP Code | From _____    To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.    Kevin McHolland <br> Name <br> Ernst & Young, LLP <br> Street <br> 200 Plaza Dr <br> Secaucus, NJ 07094 <br> City      State      ZIP Code | From 9/1/2014   To 1/31/2016 |
| Name and address | Dates of service |
| 26b.2. <br> Name <br><br> Street <br><br><br> City      State      ZIP Code | From _____    To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. <br> Name <br> Spencer Piland <br> Street <br> 1301 W HOLLY ST <br> PHOENIX, AZ 85007-1528 <br> City      State      ZIP Code | _____ <br> _____ <br> _____ |

---

Debtor    NJOY, Inc._____    Case number *(if known)* 16-12076_____
          Name

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Name_____ | _____ |
| | Street_____ | _____ |
| | _____ | _____ |
| | City            State        ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | Name and address |
|---|---|
| 26d.1. | Please see attachment |
| | Name |
| | Street |
| | |
| | City            State        ZIP Code |

| | Name and address |
|---|---|
| 26d.2. | Name |
| | Street |
| | |
| | City            State        ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Please see Attachment | _____ | $_____ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1. | Name | |
| | Street | |
| | | |
| | City            State        ZIP Code | |

Debtor    NJOY, Inc.
_____    Case number *(if known)*  16-12076
        Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.

_____
Name

_____
Street

_____

_____
City                                State              ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Rubin | PO Box 6217 East Brunswick NJ 08816 | Director | _____ |
| Jeff Weiss | 7 Van Dyck Ct Potomac MD 20854 | Interim President & General Counsel | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Please see attachment | _____ | _____ | From ____ To ____ |
| _____ | _____ | _____ | From ____ To ____ |
| _____ | _____ | _____ | From ____ To ____ |
| _____ | _____ | _____ | From ____ To ____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. | | | |
| Name | _____ | _____ | _____ |
| Please see attachment | | | |
| Street | | _____ | |
| _____ | | | |
| City              State       ZIP Code | | _____ | |
| **Relationship to debtor** | | _____ | |
| _____ | | _____ | |

Debtor    NJOY, Inc.                                                Case number (if known)    16-12076
          _____
          Name

| | Name and address of recipient | | | |
|---|---|---|---|---|
| 30.2 | | _____ | _____ | _____ |
| | _____ | | | |
| | Name | | _____ | |
| | _____ | | | |
| | Street | | _____ | |
| | _____ | | | |
| | _____ | | | |
| | City                State        ZIP Code | | _____ | |
| | Relationship to debtor | | _____ | |
| | _____ | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10/20/2016
                MM  / DD  / YYYY

✗ _____    Printed name    Jeffrey Weiss
   Signature of individual signing on behalf of the debtor
   Interim President and General Counsel
   Position or relationship to debtor  _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

NJOY, Inc.

Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

3. Certain payments or transfers to creditors within 90 days before filing this case

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | David M Graham | 40230 N 107th PL | | Scottsdale | AZ | 85262 | | 6/22/2016 | $1,734.74 | Employee Expense Reimbursement |
| 3.2 | David M Graham | 40230 N 107th PL | | Scottsdale | AZ | 85262 | | 8/31/2016 | $2,715.37 | Employee Expense Reimbursement |
| 3.3 | David M Graham | 40230 N 107th PL | | Scottsdale | AZ | 85262 | | 9/14/2016 | $4,340.46 | Employee Expense Reimbursement |
| 3.4 | Jeffrey L Weiss | 7 Van Dyck Ct | | Potomac | MD | 20854 | | 6/22/2016 | $2,084.54 | Employee Expense Reimbursement |
| 3.5 | Jeffrey L Weiss | 7 Van Dyck Ct | | Potomac | MD | 20854 | | 8/3/2016 | $7,475.09 | Employee Expense Reimbursement |
| 3.6 | Jeffrey L Weiss | 7 Van Dyck Ct | | Potomac | MD | 20854 | | 8/10/2016 | $1,368.96 | Employee Expense Reimbursement |
| 3.7 | Jeffrey L Weiss | 7 Van Dyck Ct | | Potomac | MD | 20854 | | 8/31/2016 | $4,080.97 | Employee Expense Reimbursement |
| 3.8 | Jeffrey L Weiss | 7 Van Dyck Ct | | Potomac | MD | 20854 | | 9/8/2016 | $1,523.28 | Employee Expense Reimbursement |
| 3.9 | Jeffrey L Weiss | 7 Van Dyck Ct | | Potomac | MD | 20854 | | 9/14/2016 | $866.68 | Employee Expense Reimbursement |
| 3.10 | Reynaldo Quintana | 1040 Wallea Dr | | Menlo Park | CA | 94025 | | 7/20/2016 | $758.98 | Employee Expense Reimbursement |
| 3.11 | Reynaldo Quintana | 1040 Wallea Dr | | Menlo Park | CA | 94025 | | 8/3/2016 | $6,297.86 | Employee Expense Reimbursement |
| 3.12 | Reynaldo Quintana | 1040 Wallea Dr | | Menlo Park | CA | 94025 | | 8/24/2016 | $4,086.82 | Employee Expense Reimbursement |
| 3.13 | V1035 Finn, Dixon & Herling, LLP | Six Landmark Square | | Stamford | CT | 6901 | | 7/20/2016 | $90,000.00 | Legal/Professional Fees |
| 3.14 | V1045 Gate Petroleum | 9540 San Jose Blvd | | Jacksonville | FL | 32257 | | 7/28/2016 | $13,142.50 | Promos & Returns |
| 3.15 | V1080 NYS Dept. of Taxation & Finance | PO Box 15163 | | Albany | NY | 12212 | | 6/21/2016 | $13,374.90 | Taxes |
| 3.16 | V1137 New Jersey Sales Tax | PO Box 999 | | Trenton | NJ | 08646-0999 | | 7/20/2016 | $6,499.74 | Taxes |
| 3.17 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 6/24/2016 | $271,077.00 | Consultant |
| 3.18 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 7/8/2016 | $150,091.00 | Consultant |
| 3.19 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 7/15/2016 | $510,064.00 | Consultant |
| 3.20 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 7/21/2016 | $177,251.00 | Consultant |
| 3.21 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 7/28/2016 | $175,750.00 | Consultant |
| 3.22 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 8/4/2016 | $163,376.00 | Consultant |
| 3.23 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 8/11/2016 | $76,695.97 | Consultant |
| 3.24 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 8/18/2016 | $21,500.00 | Consultant |
| 3.25 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 8/29/2016 | $23,000.00 | Consultant |
| 3.26 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 9/2/2016 | $24,321.00 | Consultant |
| 3.27 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 9/9/2016 | $24,321.00 | Consultant |
| 3.28 | V1152 Realization Services, Inc. | PO Box 189 | | Bedford Hills | NY | 10507 | | 9/9/2016 | $24,321.00 | Consultant |
| 3.29 | V1194 Winsight, LLC | PO BOX 809026 | | CHICAGO | IL | 60680-9026 | | 7/22/2016 | $15,000.00 | Marketing |
| 3.30 | V1194 Winsight, LLC | 1138 N ALMA SCHOOLD RD. | #206 | MESA | AZ | 85201 | | 7/22/2016 | $15,000.00 | Marketing |
| 3.31 | V1210 California VDA Sls Tax | PO Box 942879 | | Sacramento | CA | 94279-7072 | | 7/26/2016 | $14,254.00 | Taxes |
| 3.32 | V1217 National Union (AIG) (Commerce & Industry Ins Co) | 22427 Network Place | | Chicago | IL | 60673-1224 | | 6/20/2016 | $10,912.00 | Insurance/Employee Medical Claims |
| 3.33 | V1218 Oracle America Inc. | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | 8/12/2016 | $12,482.41 | Marketing |
| 3.34 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 6/23/2016 | $132,105.79 | Payroll |
| 3.35 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 6/30/2016 | $83,780.82 | Payroll |
| 3.36 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 7/1/2016 | $179.48 | Payroll |
| 3.37 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 7/7/2016 | $81,941.83 | Payroll |
| 3.38 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 7/15/2016 | $81,562.18 | Payroll |
| 3.39 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 7/22/2016 | $50.88 | Payroll |
| 3.40 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 7/25/2016 | $113,796.94 | Payroll |
| 3.41 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 7/28/2016 | $86,490.10 | Payroll |
| 3.42 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 8/4/2016 | $79,614.04 | Payroll |
| 3.43 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 8/12/2016 | $89,179.86 | Payroll |
| 3.44 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 8/19/2016 | $133,575.49 | Payroll |
| 3.45 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 8/26/2016 | $50,110.94 | Payroll |
| 3.46 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 9/1/2016 | $54,357.94 | Payroll |
| 3.47 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 9/8/2016 | $49,299.23 | Payroll |
| 3.48 | V1221 Paylocity Payroll | 3850 N Wilke Road | | Arlington Heights | IL | 60004 | | 9/15/2016 | $69,367.38 | Payroll |
| 3.49 | V1223 KForce, Inc. | PO Box 277997 | | Atlanta | GA | 30384-7997 | | 7/21/2016 | $9,529.12 | Consulting |
| 3.50 | V1224 Aon Risk Insurance Svc West, Inc. | 225 EAST DEERPATH RD | SUITE 210 | LAKE FOREST | IL | 60045 | | 7/11/2016 | $199,454.02 | Insurance/Employee Medical Claims |
| 3.51 | V1224 Aon Risk Insurance Svc West, Inc. | 225 EAST DEERPATH RD | SUITE 210 | LAKE FOREST | IL | 60045 | | 8/29/2016 | $76,746.62 | Insurance/Employee Medical Claims |

NJOY, Inc.

Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

3. Certain payments or transfers to creditors within 90 days before filing this case

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.52 | V1225 Otterbourg PC | 230 Park Avenue | | New York | NY | 10169 | | 6/29/2016 | $85,000.00 | Legal/Professional Fees |
| 3.53 | V1225 Otterbourg PC | 230 Park Avenue | | New York | NY | 10169 | | 7/15/2016 | $85,000.00 | Legal/Professional Fees |
| 3.54 | V1225 Otterbourg PC | 230 Park Avenue | | New York | NY | 10169 | | 8/11/2016 | $75,000.00 | Legal/Professional Fees |
| 3.55 | V1277 Brody, Gregory D | 255 Hudson Street | | New York | NY | 10013 | | 7/13/2016 | $20,000.00 | Consulting |
| 3.56 | V1277 Brody, Gregory D | 255 Hudson Street | | New York | NY | 10013 | | 7/26/2016 | $20,000.00 | Consulting |
| 3.57 | V1277 Brody, Gregory D | 255 Hudson Street | | New York | NY | 10013 | | 8/26/2016 | $20,000.00 | Consulting |
| 3.58 | V1317 Xogito Group, Inc. | 55 Gerard Street | PO Box 518 | Hungtington | NY | 11743 | | 7/22/2016 | $10,840.00 | Digital |
| 3.59 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 6/20/2016 | $9,984.25 | 401K |
| 3.60 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 6/24/2016 | $9,664.18 | 401K |
| 3.61 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 7/1/2016 | $8,823.78 | 401K |
| 3.62 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 7/18/2016 | $8,823.78 | 401K |
| 3.63 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 7/19/2016 | $8,823.78 | 401K |
| 3.64 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 7/26/2016 | $12,141.16 | 401K |
| 3.65 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 8/3/2016 | $8,749.22 | 401K |
| 3.66 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 8/11/2016 | $7,740.58 | 401K |
| 3.67 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 8/24/2016 | $7,428.61 | 401K |
| 3.68 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 8/25/2016 | $9,136.08 | 401K |
| 3.69 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 8/31/2016 | $5,822.85 | 401K |
| 3.70 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 9/1/2016 | $6,539.28 | 401K |
| 3.71 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 9/8/2016 | $5,068.58 | 401K |
| 3.72 | V1318 MG Trust | 717 17th Street, Suite 1300 | | Denver | CO | 80202 | | 9/16/2016 | $6,342.06 | 401K |
| 3.73 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 6/20/2016 | $23.01 | FSA |
| 3.74 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 6/21/2016 | $396.35 | FSA |
| 3.75 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 6/21/2016 | $20.00 | FSA |
| 3.76 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 6/24/2016 | $527.20 | FSA |
| 3.77 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 6/27/2016 | $50.00 | FSA |
| 3.78 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 6/28/2016 | $10.00 | FSA |
| 3.79 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 6/30/2016 | $30.00 | FSA |
| 3.80 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/1/2016 | $24.56 | FSA |
| 3.81 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/5/2016 | $30.00 | FSA |
| 3.82 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/6/2016 | $531.76 | FSA |
| 3.83 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/8/2016 | $10.00 | FSA |
| 3.84 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/12/2016 | $20.00 | FSA |
| 3.85 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/12/2016 | $60.00 | FSA |
| 3.86 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/14/2016 | $100.00 | FSA |
| 3.87 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/18/2016 | $50.00 | FSA |
| 3.88 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/21/2016 | $70.00 | FSA |
| 3.89 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/22/2016 | $10.00 | FSA |
| 3.90 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/26/2016 | $85.00 | FSA |
| 3.91 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/26/2016 | $184.50 | FSA |
| 3.92 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/27/2016 | $10.00 | FSA |
| 3.93 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/28/2016 | $78.15 | FSA |
| 3.94 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/28/2016 | $545.00 | FSA |
| 3.95 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 7/29/2016 | $9.45 | FSA |
| 3.96 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/1/2016 | $75.00 | FSA |
| 3.97 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/2/2016 | $10.00 | FSA |
| 3.98 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/9/2016 | $137.08 | FSA |
| 3.99 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/10/2016 | $20.00 | FSA |
| 3.100 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/12/2016 | $9.45 | FSA |
| 3.101 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/12/2016 | $3,165.30 | FSA |
| 3.102 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/16/2016 | $10.00 | FSA |
| 3.103 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/18/2016 | $60.00 | FSA |

NJOY, Inc.

Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

3. Certain payments or transfers to creditors within 90 days before filing this case

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.104 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/23/2016 | $70.00 | FSA |
| 3.105 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/23/2016 | $370.00 | FSA |
| 3.106 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/25/2016 | $131.94 | FSA |
| 3.107 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 8/26/2016 | $24.81 | FSA |
| 3.108 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/1/2016 | $795.00 | FSA |
| 3.109 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/2/2016 | $89.94 | FSA |
| 3.110 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/6/2016 | $210.00 | FSA |
| 3.111 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/9/2016 | $9.45 | FSA |
| 3.112 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/12/2016 | $115.82 | FSA |
| 3.113 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/13/2016 | $49.55 | FSA |
| 3.114 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/13/2016 | $322.44 | FSA |
| 3.115 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/14/2016 | $178.79 | FSA |
| 3.116 | V1319 Lighthouse (EB-Basic) | 9246 Portage Industrial Dr | | Portage | MI | 49024 | | 9/14/2016 | $229.98 | FSA |
| 3.117 | V1328 Rite Aid | P.O. Box 3165 | | Harrisburg | PA | 17105 | | 7/22/2016 | $6,664.84 | Rebates |
| 3.118 | V1328 Rite Aid | P.O. Box 3165 | | Harrisburg | PA | 17105 | | 8/5/2016 | $6,664.84 | Rebates |
| 3.119 | V1328 Rite Aid | P.O. Box 3165 | | Harrisburg | PA | 17105 | | 8/8/2016 | $6,664.84 | Rebates |
| 3.120 | V1356 Johnson Creek Enterprise LLC | PO BOX 348 | | Hartland | WI | 53029 | | 7/26/2016 | $8,497.50 | Fulfillment/Inventory |
| 3.121 | V1356 Johnson Creek Enterprise LLC | PO BOX 348 | | Hartland | WI | 53029 | | 9/6/2016 | $5,651.48 | Fulfillment/Inventory |
| 3.122 | V1378 Cardno ChemRisk LLC | PO Box 123473 | | Dallas | TX | 75312 | | 8/12/2016 | $15,082.43 | R & D |
| 3.123 | V1383 Gellert, Scalli, Busenkell & Brown LLC | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | | 8/9/2016 | $50,000.00 | Legal/Professional Fees |
| 3.124 | V1383 Gellert, Scalli, Busenkell & Brown LLC | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | | 8/11/2016 | $25,000.00 | Legal/Professional Fees |
| 3.125 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 7/13/2016 | $64,736.35 | Fulfillment/Inventory |
| 3.126 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 7/20/2016 | $5,965.91 | Fulfillment/Inventory |
| 3.127 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 7/20/2016 | $3,343.11 | Fulfillment/Inventory |
| 3.128 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 7/28/2016 | $13,616.00 | Fulfillment/Inventory |
| 3.129 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/4/2016 | $15,000.00 | Fulfillment/Inventory |
| 3.130 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/12/2016 | $20,069.00 | Fulfillment/Inventory |
| 3.131 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/18/2016 | $6,554.87 | Fulfillment/Inventory |
| 3.132 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/18/2016 | $8,445.13 | Fulfillment/Inventory |
| 3.133 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/29/2016 | $155.47 | Fulfillment/Inventory |
| 3.134 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/29/2016 | $603.07 | Fulfillment/Inventory |
| 3.135 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/29/2016 | $10,693.46 | Fulfillment/Inventory |
| 3.136 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/29/2016 | $3,212.50 | Fulfillment/Inventory |
| 3.137 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/29/2016 | $280.00 | Fulfillment/Inventory |
| 3.138 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 8/29/2016 | $55.50 | Fulfillment/Inventory |
| 3.139 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 9/9/2016 | $8,809.01 | Fulfillment/Inventory |
| 3.140 | V143 Complete Fulfillment & Distribution, LLC | PO Box 71058 | | Phoenix | AZ | 85050 | | 9/14/2016 | $6,190.99 | Fulfillment/Inventory |
| 3.141 | V203 DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 | | 7/28/2016 | $10,000.00 | Legal/Professional Fees |
| 3.142 | V203 DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 | | 8/5/2016 | $10,000.00 | Legal/Professional Fees |
| 3.143 | V203 DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 | | 8/12/2016 | $10,000.00 | Legal/Professional Fees |
| 3.144 | V203 DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 | | 8/29/2016 | $10,000.00 | Legal/Professional Fees |
| 3.145 | V203 DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 | | 9/2/2016 | $9,342.55 | Legal/Professional Fees |
| 3.146 | V203 DLA Piper, LLP | PO Box 75190 | | Baltimore | MD | 21275 | | 9/2/2016 | $657.45 | Legal/Professional Fees |
| 3.147 | V228 Enthalpy Analytical, Inc. | 1 Park Plaza, Suite 1000 | | Irivine | CA | 92614 | | 7/21/2016 | $2,475.00 | R & D |
| 3.148 | V228 Enthalpy Analytical, Inc. | 1 Park Plaza, Suite 1000 | | Irivine | CA | 92614 | | 8/29/2016 | $17,275.00 | R & D |
| 3.149 | V240 Fedex | PO Box 7221 | | Pasadena | CA | 91109-7321 | | 8/8/2016 | $15,133.80 | Freight |
| 3.150 | V240 Fedex | PO Box 7221 | | Pasadena | CA | 91109-7321 | | 8/16/2016 | $1,594.98 | Freight |
| 3.151 | V25 ASM, INC. | PO Box 31001-1691 | Dept 100 | Pasadena | CA | 91110-1691 | | 7/21/2016 | $3,361.02 | Rebates |
| 3.152 | V25 ASM, INC. | PO Box 31001-1691 | Dept 100 | Pasadena | CA | 91110-1691 | | 7/28/2016 | $7,756.00 | Rebates |
| 3.153 | V261 Wells Fargo Financial Leasing Inc. | PO Box 30310 | | Los Angeles | CA | 90030-0310 | | 7/5/2016 | $1,486.47 | Expense |
| 3.154 | V261 Wells Fargo Financial Leasing Inc. | PO Box 30310 | | Los Angeles | CA | 90030-0310 | | 7/13/2016 | $8,146.54 | Expense |
| 3.155 | V271 Gold Star Show Services | PO Box 764917 | | Dallas | TX | 75376 | | 7/22/2016 | $7,242.50 | Storage |

NJOY, Inc.

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

3. Certain payments or transfers to creditors within 90 days before filing this case

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.156 | V271 Gold Star Show Services | PO Box 764917 | | Dallas | TX | 75376 | | 7/22/2016 | $7,242.50 | Storage |
| 3.157 | V271 Gold Star Show Services | PO Box 764917 | | Dallas | TX | 75376 | | 8/26/2016 | $2,470.50 | Storage |
| 3.158 | V271 Gold Star Show Services | PO Box 764917 | | Dallas | TX | 75376 | | 8/31/2016 | $681.50 | Storage |
| 3.159 | V274 Goodwin Procter LLP | 53 State Street | | Boston | MA | 02110 | | 7/6/2016 | $7,500.00 | Legal/Professional Fees |
| 3.160 | V275 GPM Investments LLC | 8565 MAGELLAN PARKWAY | STE. 400 | RICHMOND | VA | 23227 | | 7/28/2016 | $25,000.00 | Returns |
| 3.161 | V275 GPM Investments LLC | 8565 MAGELLAN PARKWAY | STE. 400 | RICHMOND | VA | 23227 | | 8/5/2016 | $25,000.00 | Returns |
| 3.162 | V275 GPM Investments LLC | 8565 MAGELLAN PARKWAY | STE. 400 | RICHMOND | VA | 23227 | | 8/26/2016 | $25,000.00 | Returns |
| 3.163 | V313 Holiday Companies | P.O. Box 1224 | | Minneapolis | MN | 55440 | | 7/28/2016 | $17,281.50 | Rebates |
| 3.164 | V346 Imagine Print Solutions | SDS 12-2000 | PO Box 86 | Minneapolis | MN | 55486-2000 | | 7/22/2016 | $19,493.20 | Marketing |
| 3.165 | V346 Imagine Print Solutions | SDS 12-2000 | PO Box 86 | Minneapolis | MN | 55486-2000 | | 7/22/2016 | $19,493.20 | Marketing |
| 3.166 | V349 Information Resources, Inc | 4766 Paysphere Circle | | Chicago | IL | 60674 | | 7/21/2016 | $52,703.13 | Trade Marketing |
| 3.167 | V359 Jacobson Warehouse Co., Inc. | P.O Box 8098 | | Des Moines | IA | 50306 | | 7/13/2016 | $38,887.59 | Fulfillment/Inventory |
| 3.168 | V359 Jacobson Warehouse Co., Inc. | P.O Box 8098 | | Des Moines | IA | 50306 | | 8/5/2016 | $36,820.30 | Fulfillment/Inventory |
| 3.169 | V359 Jacobson Warehouse Co., Inc. | P.O Box 8098 | | Des Moines | IA | 50306 | | 8/18/2016 | $35,862.61 | Fulfillment/Inventory |
| 3.170 | V359 Jacobson Warehouse Co., Inc. | P.O Box 8098 | | Des Moines | IA | 50306 | | 8/29/2016 | $35,160.58 | Fulfillment/Inventory |
| 3.171 | V380 Kierland Greenway LLC | 11411 N Tatum Blvd | | Phoenix | AZ | 85028-2399 | | 7/29/2016 | $52,949.02 | Rent |
| 3.172 | V383 Kleinfeld, Kaplan and Becker, LLP | 1850 M Street, NW Suite#800 | | Washington | DC | 20036-5803 | | 7/21/2016 | $22,000.00 | Legal/Professional Fees |
| 3.173 | V420 Mandlik & Rhodes | PO Box 249 | | Barrington | IL | 60011-0249 | | 7/14/2016 | $70,840.56 | Marketing |
| 3.174 | V432 McLane Company, Inc. | PO Box 6115 | 4747 McLane Pkwy | Temple | TX | 76503 | | 7/21/2016 | $185,421.37 | Rebates |
| 3.175 | V432 McLane Company, Inc. | PO Box 6115 | 4747 McLane Pkwy | Temple | TX | 76503 | | 8/26/2016 | $169,132.43 | Rebates |
| 3.176 | V479 Netsuite Inc | 15612 Collections Center Dr | | Chicago | IL | 60693 | | 7/22/2016 | $30,231.63 | Finance |
| 3.177 | V5 7-Eleven Inc. | 3200 HACKBERRY RD. | | IRVING | TX | 75221 | | 7/13/2016 | $24,681.60 | Rebates |
| 3.178 | V550 QuickChek Corporation | 3 Old Highway 28 | | Whitehouse Station | NJ | 08889 | | 7/28/2016 | $9,585.00 | Rebates |
| 3.179 | V574 Roth Staffing Companies, LP | 333 CITY BLVD. WEST, STE. 100 | | ORANGE | CA | 92868 | | 6/30/2016 | $3,089.55 | Consulting |
| 3.180 | V574 Roth Staffing Companies, LP | 333 CITY BLVD. WEST, STE. 100 | | ORANGE | CA | 92868 | | 7/13/2016 | $2,375.33 | Consulting |
| 3.181 | V574 Roth Staffing Companies, LP | 333 CITY BLVD. WEST, STE. 100 | | ORANGE | CA | 92868 | | 7/28/2016 | $3,077.90 | Consulting |
| 3.182 | V581 S Abraham & Sons | 333 CITY BLVD. WEST, STE. 100 | | ORANGE | CA | 92868 | | 8/12/2016 | $22,541.65 | Returns |
| 3.183 | V584 Salesforce.com, Inc. | PO Box 203141 | | Dallas | TX | 75320-3141 | | 8/5/2016 | $32,390.17 | Marketing |
| 3.184 | V596 Scottsdale Helpdesk | 9902 E San Salvador Drive | | Scottsdale | AZ | 85258 | | 7/20/2016 | $6,200.00 | Consulting |
| 3.185 | V596 Scottsdale Helpdesk | 9902 E San Salvador Drive | | Scottsdale | AZ | 85258 | | 8/1/2016 | $600.00 | Consulting |
| 3.186 | V596 Scottsdale Helpdesk | 9902 E San Salvador Drive | | Scottsdale | AZ | 85258 | | 8/3/2016 | $2,612.00 | Consulting |
| 3.187 | V596 Scottsdale Helpdesk | 9902 E San Salvador Drive | | Scottsdale | AZ | 85258 | | 8/12/2016 | $3,792.16 | Consulting |
| 3.188 | V596 Scottsdale Helpdesk | 9902 E San Salvador Drive | | Scottsdale | AZ | 85258 | | 9/2/2016 | $9,710.00 | Consulting |
| 3.189 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $379,399.20 | Fulfillment/Inventory |
| 3.190 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $94,762.60 | Fulfillment/Inventory |
| 3.191 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $12,963.84 | Fulfillment/Inventory |
| 3.192 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $31,963.91 | Fulfillment/Inventory |
| 3.193 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $59,513.60 | Fulfillment/Inventory |
| 3.194 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $75,209.20 | Fulfillment/Inventory |
| 3.195 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $60,167.36 | Fulfillment/Inventory |
| 3.196 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $72,887.68 | Fulfillment/Inventory |
| 3.197 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $45,443.95 | Fulfillment/Inventory |
| 3.198 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $30,083.68 | Fulfillment/Inventory |
| 3.199 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $42,165.53 | Fulfillment/Inventory |
| 3.200 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $1,501.61 | Fulfillment/Inventory |
| 3.201 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $202,952.10 | Fulfillment/Inventory |
| 3.202 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $491,995.20 | Fulfillment/Inventory |
| 3.203 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $3,370.95 | Fulfillment/Inventory |
| 3.204 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $43,184.52 | Fulfillment/Inventory |
| 3.205 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $189.14 | Fulfillment/Inventory |
| 3.206 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $767.60 | Fulfillment/Inventory |

NJOY, Inc.
Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

3. Certain payments or transfers to creditors within 90 days before filing this case

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.207 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $1,230.00 | Fulfillment/Inventory |
| 3.208 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $500.00 | Fulfillment/Inventory |
| 3.209 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $61.00 | Fulfillment/Inventory |
| 3.210 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $1,564.80 | Fulfillment/Inventory |
| 3.211 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $655.00 | Fulfillment/Inventory |
| 3.212 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $62,753.33 | Fulfillment/Inventory |
| 3.213 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $23,032.64 | Fulfillment/Inventory |
| 3.214 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $500.00 | Fulfillment/Inventory |
| 3.215 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $31,645.86 | Fulfillment/Inventory |
| 3.216 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $739.50 | Fulfillment/Inventory |
| 3.217 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $11,160.00 | Fulfillment/Inventory |
| 3.218 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $0.36 | Fulfillment/Inventory |
| 3.219 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $11,497.91 | Fulfillment/Inventory |
| 3.220 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $4,552.64 | Fulfillment/Inventory |
| 3.221 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $612.86 | Fulfillment/Inventory |
| 3.222 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $5,869.29 | Fulfillment/Inventory |
| 3.223 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/13/2016 | $9,833.45 | Fulfillment/Inventory |
| 3.224 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $47,275.96 | Fulfillment/Inventory |
| 3.225 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $37,579.10 | Fulfillment/Inventory |
| 3.226 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $39,789.63 | Fulfillment/Inventory |
| 3.227 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $9,264.75 | Fulfillment/Inventory |
| 3.228 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $9,264.75 | Fulfillment/Inventory |
| 3.229 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $7,540.97 | Fulfillment/Inventory |
| 3.230 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $28,666.47 | Fulfillment/Inventory |
| 3.231 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $15,500.49 | Fulfillment/Inventory |
| 3.232 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $95,041.88 | Fulfillment/Inventory |
| 3.233 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $95,094.92 | Fulfillment/Inventory |
| 3.234 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $488.52 | Fulfillment/Inventory |
| 3.235 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $592.66 | Fulfillment/Inventory |
| 3.236 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $20,309.12 | Fulfillment/Inventory |
| 3.237 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $5,813.61 | Fulfillment/Inventory |
| 3.238 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/20/2016 | $2,051.94 | Fulfillment/Inventory |
| 3.239 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $26,564.14 | Fulfillment/Inventory |
| 3.240 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $38,632.61 | Fulfillment/Inventory |
| 3.241 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $13,286.14 | Fulfillment/Inventory |
| 3.242 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $73,009.81 | Fulfillment/Inventory |
| 3.243 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $22,015.59 | Fulfillment/Inventory |
| 3.244 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $52,074.40 | Fulfillment/Inventory |
| 3.245 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $11,497.91 | Fulfillment/Inventory |
| 3.246 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $5,869.29 | Fulfillment/Inventory |
| 3.247 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $612.94 | Fulfillment/Inventory |
| 3.248 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $4,552.64 | Fulfillment/Inventory |
| 3.249 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/21/2016 | $66,990.57 | Fulfillment/Inventory |
| 3.250 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/22/2016 | $47,275.96 | Fulfillment/Inventory |
| 3.251 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/22/2016 | $8,933.01 | Fulfillment/Inventory |
| 3.252 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/22/2016 | $485.22 | Fulfillment/Inventory |
| 3.253 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/22/2016 | $59,513.60 | Fulfillment/Inventory |
| 3.254 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/28/2016 | $97,212.81 | Fulfillment/Inventory |
| 3.255 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 7/29/2016 | $243,610.88 | Fulfillment/Inventory |
| 3.256 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $41,659.52 | Fulfillment/Inventory |
| 3.257 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $40,710.00 | Fulfillment/Inventory |
| 3.258 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $40,710.00 | Fulfillment/Inventory |

NJOY, Inc.
Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

3. Certain payments or transfers to creditors within 90 days before filing this case

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.259 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $40,915.60 | Fulfillment/Inventory |
| 3.260 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $40,710.00 | Fulfillment/Inventory |
| 3.261 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $47,275.96 | Fulfillment/Inventory |
| 3.262 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $9,264.75 | Fulfillment/Inventory |
| 3.263 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/4/2016 | $5,028.22 | Fulfillment/Inventory |
| 3.264 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/12/2016 | $32,903.68 | Fulfillment/Inventory |
| 3.265 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/12/2016 | $63,233.20 | Fulfillment/Inventory |
| 3.266 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/12/2016 | $9,264.75 | Fulfillment/Inventory |
| 3.267 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/12/2016 | $36,070.28 | Fulfillment/Inventory |
| 3.268 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $7,540.97 | Fulfillment/Inventory |
| 3.269 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $28,666.47 | Fulfillment/Inventory |
| 3.270 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $39,789.63 | Fulfillment/Inventory |
| 3.271 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $38,632.62 | Fulfillment/Inventory |
| 3.272 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $22,015.59 | Fulfillment/Inventory |
| 3.273 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $47,520.94 | Fulfillment/Inventory |
| 3.274 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $61,858.92 | Fulfillment/Inventory |
| 3.275 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/19/2016 | $65,724.03 | Fulfillment/Inventory |
| 3.276 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $175.70 | Fulfillment/Inventory |
| 3.277 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $51,537.52 | Fulfillment/Inventory |
| 3.278 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $2,379.04 | Fulfillment/Inventory |
| 3.279 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $7,973.11 | Fulfillment/Inventory |
| 3.280 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $24,659.10 | Fulfillment/Inventory |
| 3.281 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $63,233.20 | Fulfillment/Inventory |
| 3.282 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $37,579.10 | Fulfillment/Inventory |
| 3.283 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $20,309.12 | Fulfillment/Inventory |
| 3.284 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $47,520.94 | Fulfillment/Inventory |
| 3.285 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $13,286.14 | Fulfillment/Inventory |
| 3.286 | V597 Seasonal Visions International Ltd | UNIT C, 12/F, PHASE 1, KAISER ESTATE | NO. 37-45 MAN YUE ST | HUNG HOM | KOWLOON | | HONG KONG | 8/26/2016 | $3,391.66 | Fulfillment/Inventory |
| 3.287 | V6 7-Eleven, Inc. #271 | PO Box 711 | | Dallas | TX | 75221-0711 | | 7/13/2016 | $24,597.00 | Rebates |
| 3.288 | V618 Speedway LLC | P.O Box 7600 | | Springfield | OH | 45501 | | 7/22/2016 | $4,686.80 | Rebates |
| 3.289 | V618 Speedway LLC | P.O Box 7600 | | Springfield | OH | 45501 | | 7/22/2016 | $4,686.80 | Rebates |
| 3.290 | V628 State Of Delaware -( Delaware Secretary of State) | PO Box 5509 | | Binghamton | NY | 13902 | | 8/22/2016 | $26,301.04 | Taxes |
| 3.291 | V650 Task US | 3233 Donald Douglas Loop South | Suite #C | Santa Monica | CA | 90405 | | 7/25/2016 | $17,816.50 | Customer Service |
| 3.292 | V692 TuKaiZ, LLC. | P.O. Box 95147 | | Palatine | IL | 60095-0147 | | 7/28/2016 | $9,615.95 | Marketing |
| 3.293 | V699 United Healthcare Insurance | 1 East Washington Street | Suite #1700 | Phoenix | AZ | 85004 | | 7/8/2016 | $25,053.26 | Insurance/Employee Medical Claims |
| 3.294 | V699 United Healthcare Insurance | 1 East Washington Street | Suite #1700 | Phoenix | AZ | 85004 | | 8/5/2016 | $24,795.23 | Insurance/Employee Medical Claims |
| 3.295 | V699 United Healthcare Insurance | 1 East Washington Street | Suite #1700 | Phoenix | AZ | 85004 | | 9/13/2016 | $27,273.33 | Insurance/Employee Medical Claims |
| 3.296 | V710 US Customs & Border Protection | 6650 TELECOM DR., #100 | | INDIANAPOLIS | IN | 46278 | | 6/22/2016 | $1,401.95 | Customs |
| 3.297 | V710 US Customs & Border Protection | 6650 TELECOM DR., #100 | | INDIANAPOLIS | IN | 46278 | | 6/22/2016 | $6,022.68 | Customs |
| 3.298 | V710 US Customs & Border Protection | 6650 TELECOM DR., #100 | | INDIANAPOLIS | IN | 46278 | | 6/22/2016 | $2,699.28 | Customs |
| 3.299 | V710 US Customs & Border Protection | 6650 TELECOM DR., #100 | | INDIANAPOLIS | IN | 46278 | | 7/25/2016 | $16,329.73 | Customs |
| 3.300 | V710 US Customs & Border Protection | 6650 TELECOM DR., #100 | | INDIANAPOLIS | IN | 46278 | | 8/22/2016 | $478.38 | Customs |
| 3.301 | V710 US Customs & Border Protection | 6650 TELECOM DR., #100 | | INDIANAPOLIS | IN | 46278 | | 8/22/2016 | $7,207.78 | Customs |
| 3.302 | V710 US Customs & Border Protection | 6650 TELECOM DR., #100 | | INDIANAPOLIS | IN | 46278 | | 8/22/2016 | $1,772.55 | Customs |
| 3.303 | V712 Vaco Arizona, LLC | 5410 Maryland Way | Suite 460 | BRentwood | TN | 37027 | | 7/13/2016 | $2,450.00 | Consulting |
| 3.304 | V712 Vaco Arizona, LLC | 5410 Maryland Way | Suite 460 | BRentwood | TN | 37027 | | 8/5/2016 | $5,468.75 | Consulting |
| 3.305 | V712 Vaco Arizona, LLC | 5410 Maryland Way | Suite 460 | BRentwood | TN | 37027 | | 8/12/2016 | $6,081.25 | Consulting |
| 3.306 | V712 Vaco Arizona, LLC | 5410 Maryland Way | Suite 460 | BRentwood | TN | 37027 | | 9/6/2016 | $6,387.50 | Consulting |
| 3.307 | V736 Wells Fargo | Arizona Main Wholesale | PO Box 63020 | San Francisco | CA | 94163 | | 7/11/2016 | $3,090.84 | Finance |
| 3.308 | V736 Wells Fargo | Arizona Main Wholesale | PO Box 63020 | San Francisco | CA | 94163 | | 8/11/2016 | $3,230.46 | Finance |
| 3.309 | V736 Wells Fargo | Arizona Main Wholesale | PO Box 63020 | San Francisco | CA | 94163 | | 9/12/2016 | $3,764.54 | Finance |

NJOY, Inc.

Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

3. Certain payments or transfers to creditors within 90 days before filing this case

| LINE NUMBER | CREDITOR'S NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3.310 | V739 West Consolidators, Inc. | 220 W. Ivy Avenue | | Inglewood | CA | 90302 | | 7/20/2016 | $10,695.84 | Fulfillment/Inventory |
| 3.311 | V739 West Consolidators, Inc. | 220 W. Ivy Avenue | | Inglewood | CA | 90302 | | 8/4/2016 | $19,090.23 | Fulfillment/Inventory |
| 3.312 | V739 West Consolidators, Inc. | 220 W. Ivy Avenue | | Inglewood | CA | 90302 | | 8/12/2016 | $20,663.48 | Fulfillment/Inventory |
| 3.313 | V739 West Consolidators, Inc. | 220 W. Ivy Avenue | | Inglewood | CA | 90302 | | 8/29/2016 | $7,982.76 | Fulfillment/Inventory |
| 3.314 | V85 BP West Coast Products, LLC | 4 Centerpointe Dr. | 2nd FL | La Palma | CA | 90623 | | 7/28/2016 | $10,647.25 | Rebates |
| 3.315 | V918 Texas State Comptroller | PO Box 149354 | | Austin | TX | 78714 | | 6/20/2016 | $3,309.95 | Taxes |
| 3.316 | V918 Texas State Comptroller | PO Box 149354 | | Austin | TX | 78714 | | 7/19/2016 | $2,622.10 | Taxes |
| 3.317 | V918 Texas State Comptroller | PO Box 149354 | | Austin | TX | 78714 | | 8/18/2016 | $2,947.07 | Taxes |
| 3.318 | V936 AFCO | Dept LA 21315 | | Pasadena | CA | 91185-1315 | | 7/21/2016 | $9,274.30 | Insurance/Employee Medical Claims |
| 3.319 | V945 Florida Dept of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0100 | | 6/20/2016 | $3,709.30 | Taxes |
| 3.320 | V945 Florida Dept of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0100 | | 7/19/2016 | $3,277.26 | Taxes |
| 3.321 | V945 Florida Dept of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0100 | | 8/18/2016 | $2,706.28 | Taxes |
| 3.322 | V945 Florida Dept of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0100 | | 9/16/2016 | $2,309.62 | Taxes |
| 3.323 | V950 Concur Technologies, Inc. | 62157 Collections Center Dr | | Chicago | IL | 60693 | | 7/5/2016 | $2,485.84 | Employee Expense Software |
| 3.324 | V950 Concur Technologies, Inc. | 62157 Collections Center Dr | | Chicago | IL | 60693 | | 8/2/2016 | $2,485.84 | Employee Expense Software |
| 3.325 | V950 Concur Technologies, Inc. | 62157 Collections Center Dr | | Chicago | IL | 60693 | | 9/2/2016 | $2,485.84 | Employee Expense Software |
| 3.326 | V961 Sunco Coop #2328 | 39 Paxtonville Road | | Middleburg | PA | 17842 | | 7/28/2016 | $8,729.50 | Promos & Returns |
| 3.327 | V97 CH Robinson Co. | PO Box 9121 | | Minneapolis | MN | 55480-9121 | | 6/29/2016 | $25,524.16 | Freight |
| 3.328 | V97 CH Robinson Co. | PO Box 9121 | | Minneapolis | MN | 55480-9121 | | 7/20/2016 | $10,325.29 | Freight |
| 3.329 | V97 CH Robinson Co. | PO Box 9121 | | Minneapolis | MN | 55480-9121 | | 8/12/2016 | $23,137.58 | Freight |
| 3.330 | V97 CH Robinson Co. | PO Box 9121 | | Minneapolis | MN | 55480-9121 | | 9/2/2016 | $3,567.24 | Freight |
| 3.331 | V973 Ohio Tax | PO Box 16560 | | Columbus | OH | 43216-6560 | | 6/23/2016 | $5,547.56 | Taxes |
| 3.332 | V973 Ohio Tax | PO Box 16560 | | Columbus | OH | 43216-6560 | | 7/21/2016 | $1,207.68 | Taxes |
| 3.333 | V973 Ohio Tax | PO Box 16560 | | Columbus | OH | 43216-6560 | | 8/23/2016 | $939.07 | Taxes |
| 3.334 | | | | | | | | | | |
| 3.334 | | | | | | | | | | |

**NJOY, Inc.**

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| LINE NUMBER | INSIDERS NAME | ADDRESS1 | CITY | STATE | ZIP | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| 4.1 | Craig R Weiss | 6815 E Berneil Drive | Paradise Valley | AZ | 85253 | 11/4/2015 | $1,836.59 | Employee Expense Reimbursement |
| 4.2 | Craig R Weiss | 6815 E Berneil Drive | Paradise Valley | AZ | 85253 | 10/16/2015 | TBD[1] | Note Restructuring |
| 4.3 | Homewood Njoy Serves, Homewood Njoy Capital, Homewood Holdings[2] | 641 5th Ave, PH 4 | New York | NY | 10022 | 10/2/2015 | $1,400,000.00 | Legal Fees |
| 4.4 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 9/30/2015 | $11,060.43 | Employee Expense Reimbursement |
| 4.5 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 10/14/2015 | $768.83 | Employee Expense Reimbursement |
| 4.6 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 11/13/2015 | $1,681.65 | Employee Expense Reimbursement |
| 4.7 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 11/25/2015 | $266.02 | Employee Expense Reimbursement |
| 4.8 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 12/9/2015 | $1,121.10 | Employee Expense Reimbursement |
| 4.9 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 12/23/2015 | $379.14 | Employee Expense Reimbursement |
| 4.10 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 1/20/2016 | $2,747.22 | Employee Expense Reimbursement |
| 4.11 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 2/3/2016 | $492.52 | Employee Expense Reimbursement |
| 4.12 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 3/4/2016 | $374.39 | Employee Expense Reimbursement |
| 4.13 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 3/31/2016 | $8,155.31 | Employee Expense Reimbursement |
| 4.14 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 4/13/2016 | $151.60 | Employee Expense Reimbursement |
| 4.15 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 4/27/2016 | $601.20 | Employee Expense Reimbursement |
| 4.16 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 5/11/2016 | $95.70 | Employee Expense Reimbursement |
| 4.17 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 5/25/2016 | $1,401.57 | Employee Expense Reimbursement |
| 4.18 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 7/6/2016 | $160.30 | Employee Expense Reimbursement |
| 4.19 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 7/20/2016 | $246.86 | Employee Expense Reimbursement |
| 4.20 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 8/3/2016 | $1,157.23 | Employee Expense Reimbursement |
| 4.21 | Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | 8/17/2016 | $277.16 | Employee Expense Reimbursement |
| 4.22 | GCP Sottera Holdings, LLC[3] | 599 W. Putnam Ave | Greenwich | CT | 06830 | 10/16/2015 | $190,000.00 | Legal Fees |
| 4.23 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 9/30/2015 | $2,013.37 | Employee Expense Reimbursement |
| 4.24 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 2/3/2016 | $3,391.08 | Employee Expense Reimbursement |
| 4.25 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 4/27/2016 | $3,890.22 | Employee Expense Reimbursement |
| 4.26 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 6/22/2016 | $2,084.54 | Employee Expense Reimbursement |

**NJOY, Inc.**
**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| LINE NUMBER | INSIDERS NAME | ADDRESS1 | CITY | STATE | ZIP | DATES | AMOUNT | REASONS FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| 4.29 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 8/3/2016 | $7,475.09 | Employee Expense Reimbursement |
| 4.30 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 8/10/2016 | $1,368.96 | Employee Expense Reimbursement |
| 4.31 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 8/31/2016 | $4,080.97 | Employee Expense Reimbursement |
| 4.32 | Jeffrey L Weiss[4] | 7 Van Dyck Ct | Potomac | MD | 20854 | 9/8/2016 | $1,523.28 | Payroll Error Reimbursement |
| 4.33 | Jeffrey L Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | 9/14/2016 | $866.68 | Employee Expense Reimbursement |
| 4.34 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 9/18/2015 | $7,949.95 | Employee Expense Reimbursement |
| 4.35 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 11/4/2015 | $5,253.17 | Employee Expense Reimbursement |
| 4.36 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 11/13/2015 | $10,464.84 | Employee Expense Reimbursement |
| 4.37 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 1/20/2016 | $6,723.10 | Employee Expense Reimbursement |
| 4.38 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 2/3/2016 | $4,489.59 | Employee Expense Reimbursement |
| 4.39 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 3/4/2016 | $4,419.26 | Employee Expense Reimbursement |
| 4.40 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 5/11/2016 | $5,644.64 | Employee Expense Reimbursement |
| 4.41 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 6/8/2016 | $455.58 | Employee Expense Reimbursement |
| 4.42 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 6/10/2016 | $65.90 | Employee Expense Reimbursement |
| 4.43 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 6/22/2016 | $169.54 | Employee Expense Reimbursement |
| 4.44 | Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | 7/6/2016 | $324.00 | Employee Expense Reimbursement |
| 4.45 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 7/13/2016 | $56,196.42 | Professional Fees |
| 4.46 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 7/22/2016 | $8,000.00 | Professional Fees |
| 4.47 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 7/29/2016 | $14,000.00 | Professional Fees |
| 4.48 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 8/4/2016 | $36,649.12 | Professional Fees |
| 4.49 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 8/11/2016 | $5,000.00 | Professional Fees |
| 4.50 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 8/18/2016 | $32,000.00 | Professional Fees |
| 4.51 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 8/29/2016 | $15,352.07 | Professional Fees |
| 4.52 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 8/29/2016 | $3,647.93 | Professional Fees |
| 4.53 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 9/2/2016 | $5,861.18 | Professional Fees |
| 4.54 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 9/2/2016 | $6,138.82 | Professional Fees |
| 4.55 | V1352 mRm & Associates | PO Box 6217 | East Brunswick | NJ | 08816 | 9/9/2016 | $21,000.00 | Professional Fees |

**NJOY, Inc.**

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

---

*Notes:*

[1] *In connection with the Company restructuring on 10/16/15 his note was changed from a full recourse to a non-recourse note.  A full description of Craig's treatment can be read on page 14 of the Shareholder Information and Rights Offering Letter that went out to shareholders.  Excerpt below:*

❍  amending the terms of the full recourse promissory notes issued by Mr. Craig Weiss in favor of the Company to provide that the (i) maturity dates be extended thereunder to January 18, 2020, (ii) eliminate any obligation to repay the loan upon termination of Mr. Weiss' service or when the Company's cash balance is less than $5 million and (iii) upon Mr. Weiss' request, make such notes non-recourse (other than against any collateral currently securing the loans), (b) eliminate Mr. Weiss' entitlement to severance pay upon termination of Mr. Weiss' service, and (c) provide for the cancellation and return to the Company of the 750,000 share common stock award granted to Mr. Weiss on December 9, 2014 (collectively, the "Weiss Separation")

[2] Represents two payments for legal fees paid on behalf of Homewood.  The first was a $1,100,000 payment taken directly from an incoming wire  from Homewood on 10/2/2015 funding the company for payment of Homewood's legal fees to Kirkland and Ellis.  The second was paid to Kirkland and Ellis on 10/16/2015 for additional legal fees for the same matter.

[3] Represents a payment for legal fees paid in the amount of $190,000 on 10/16/15 to Finn Dixon on behalf of GCP Sottera Holdings, LLC as part of the funding from Homewood.

[4] Jeffrey L Weiss refunded the amount of $1,523.28 to the company after the filing date.

**NJOY, Inc.**

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| LINE NUMBER | CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT AGENCY | PHONE NUMBER | STATUS OF CASE |
|---|---|---|---|---|---|---|
| 7.1 | Ohio Department of Taxation | N/A | Commercial Activity Tax Audit | Ohio Department of Taxation | (888) 405-4039 | Closed |
| 7.2 | Center for Environmental Health v. NJOY, Inc., et al. | RG15794040 | Civil | Superior Court of Alameda County    1225 Fallon St.              Oakland, CA 94612 | (510) 891-6000 | Stay request pending |
| 7.3 | Greenway Print Solutions v. NJOY, Inc. | CC2016-143676-RC | Civil/Breach of Contract | McDowell Mtn. Justice Ct. 5425 E. Bell Rd. Suite 120 Scottsdale, AZ 85254 | (602) 482-1100 | Stayed until January 27, 2017 |
| 7.4 | Caesars Entertainment Operating Co., Inc. and Caesars Entertainment Resort Properties, LLC v. NJOY, Inc. | Case No. A-16-740053-B | Civil/Breach of Contract | Business Court  Regional Justice Center 200 Lewis Ave.                      Las Vegas, NV 89155 | (702) 671-4528 | Stay request pending |
| 7.5 | In re NJOY, Inc. Consumer Class Action | CV14-428-JFW | Consumer Class Action | US District Court Central District of California 312 N. Spring St. Los Angeles, CA 90012 | (213) 894-1565 | Stayed until January 6, 2017 |

NJOY, Inc.

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

11. Payments related to bankruptcy

| LINE NUMBER | WHO WAS PAID OR WHO RECEIVED THE TRANSFER? | ADDRESS1 | CITY | STATE | ZIP | EMAIL | WEBSITE | DESCTIBE ANY PROPERTY TRANSFERRED | DATES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11.1 | CohnReznik | 1301 Avenue of the Americas | New York | NY | 10019 | | cohnreznick.com | | 9/16/2016 | $50,000.00 |
| 11.2 | Gellert, Scalli, Buskenell & Brown | 1201 N. Orange Street, Suite 300 | Wilmington | DE | 19801 | | gsbblaw.com | | 9/16/2016 | $100,000.00 |
| 11.3 | Upshot | 8269 E 23rd Avenue, Suite 275 | Denver | CO | 80238 | | upshotservices.com | | 9/16/2016 | $3,000.00 |
| 11.4 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 9/18/2015 | $25,494.57 |
| 11.5 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 9/23/2015 | $35,581.59 |
| 11.6 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 9/30/2015 | $12,100.00 |
| 11.7 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 10/6/2015 | $5,875.00 |
| 11.8 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 10/6/2015 | ($15,000.00) |
| 11.9 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 10/15/2015 | $4,275.00 |
| 11.10 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 10/19/2015 | $3,600.00 |
| 11.11 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 10/31/2015 | ($1,353.02) |
| 11.12 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 9/1/2016 | $2,125.00 |
| 11.13 | V1036 Sierra Constellation Partners, LLC | 400 S. Hope St., Suite 1050 | Los Angeles | CA | 90071 | dmcmanigle@scpllc.com | sierraconstellation.com | | 9/16/2016 | $20,000.00 |
| 11.14 | V1079 Venable LLP | 2029 Century Park East, Suite 100 | Los Angeles | CA | 90067 | | venable.com | | 9/22/2015 | $50,000.00 |
| 11.15 | V1079 Venable LLP | 2029 Century Park East, Suite 100 | Los Angeles | CA | 90067 | | venable.com | | 10/1/2015 | $50,000.00 |
| 11.16 | V1152 Realization Services, Inc. | PO Box 189 | Bedford Hills | NY | 10507 | | realizationservices.com | | 9/16/2016 | $225,000.00 |
| 11.17 | V1155 Neal, Gerber & Eisenberg, LLP | Two North La Salle Street | Chicago | IL | 60602 | | www.ngelaw.com | | 10/14/2015 | $5,950.00 |
| 11.18 | V1225 Otterbourg PC | 230 Park Avenue | New York | NY | 10169 | | otterbourg.com | | 9/16/2016 | $200,000.00 |
| 11.19 | V274 Goodwin Procter LLP | 53 State Street | Boston | MA | 02110 | | goodwinlaw.com | | 9/24/2015 | $50,000.00 |
| 11.20 | V274 Goodwin Procter LLP | 53 State Street | Boston | MA | 02110 | | goodwinlaw.com | | 9/30/2015 | $50,000.00 |
| 11.21 | V274 Goodwin Procter LLP | 53 State Street | Boston | MA | 02110 | | goodwinlaw.com | | 10/15/2015 | $250,000.00 |
| **Total** | | | | | | | | | | **$1,126,648.14** |

**NJOY, Inc.**

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

20. Off-premises storage

| FACILITY NAME | ADDRESS1 | CITY | STATE | ZIP | NAMES OF ANYONE WITH ACCESS TO IT | DESCRIPTION OF CONTENTS | DOES DEBTOR STILL HAVE IT? |
|---|---|---|---|---|---|---|---|
| Dan's Home | 75 Eldora Ave | Mountain View | CA | 94041 | Dan Myer | Items that were in RWC office | Y |
| Gold Star Show Services Inc. | 4120 W Windmill Lane Suite 112 | Las Vegas | NV | 89139 | Erin Dullea | This was moved here from Public Storage TAB: Gold Star Old Trade Show items, New Trade Show items and other Misc items | Y |
| LINQ/Flamingo Storage | Loading Dock 3555 S Las Vegas Blvd | Las Vegas | NV | 89109 | Erin Dullea | TAB: LINQ-Flamingo Old Link items, TV's, Misc items | Y |
| LINQ/Flamingo Product Inventory | Loading Dock 3555 S Las Vegas Blvd | Las Vegas | NV | 89109 | Erin Dullea | TAB: LINQ-Flamingo Product inventory | Y |
| Advance Metro Movers of NJ | 900 S 2nd Street | Harrison | NJ | 07029 | Hal Russo | Items from Soho office Networking equiptment, misc computer parts, 5 ? tv's, Furniture | Y |
| Precision Stability Storage | 3904 Airport Dr | Wilson | NC | 27896 | Daryn Browing Contact:Monica Edwards 910-340-2523 | "Stability Storage of the SENDS product for the NIDA/SBIR project" | Y |
| Pacific Pharmaceutical Services (PPS) | 4850 Joule Street, A-8 | Reno | NV | 89502 | Daryn Contact:Scott Chadwick | "Storage of the SBIR/NIDA SENDS Product" | Y |
| Summit Warehouse & Logistics | 7102 B West Rosevelt St. | Phoenix | AZ | 85043 | Per request - Njoy employee | Old product  that used to be at CF | Y |
| MSL | 3333 Pogosa Ct | Indianapolis | IN | 85043 | Per request - Njoy employee | Modulars | Y |
| Mach1 | 2250 E Riverview Dr | Phoenix | AZ | 85034 | Per request - Njoy employee | Modulars | Y |

**NJOY, Inc.**

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case

| LINE NUMBER | NAME | ADDRESS | CITY | STATE | ZIP | DATES OF SERVICE | |
|---|---|---|---|---|---|---|---|
| | | | | | | FROM | TO |
| 26a.1 | Susan Sweeney | 920 W. Lynwood St | Phoenix | AZ | 85007 | 12/15/2014 | 9/12/2016 |
| 26a.2 | Hal Russo | 66 Van Holten Road | Basking Ridge | NJ | 07920 | 8/3/2015 | 8/19/2016 |
| 26a.3 | John Bax | 967 Fairfield Dr | Marietta | GA | 30068 | 7/14/2014 | 8/14/2015 |

**NJOY, Inc.**
Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case

| LINE NUMBER | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 26d.1 | Able Co. | 598 Broadway | | New York | NY | 10012 | |
| 26d.2 | Adam Tuton | 1150 N. Alma School Rd. | | Mesa | AZ | 85201 | |
| 26d.3 | Aerospec, Inc. | 505 E. Alamo Dr. | | Chandler | AZ | 85225 | |
| 26d.4 | Ansari 3 Twelve LLC II | 225 East Deerpath Road | Suite 210 | Lake Forest | IL | 60045 | |
| 26d.5 | Ares Capital Corporation | 245 Park Ave. | 44th Floor | New York | NY | 10167 | |
| 26d.6 | Axcentria Pharmaceuticals, LLC | 306 Keystone Dr. | | Telford | PA | 18969 | |
| 26d.7 | Bain Capital, LLC | 590 Madison Avenue | 42nd Floor | New York | NY | 10022 | |
| 26d.8 | Ballantyne Brands, LLC | 5010 Manchineel Lane | | Monroe | NC | 28110 | |
| 26d.9 | Bank of America Merrill Lynch | 540 West Madison | Suite 2200 | Chicago | IL | 60661 | |
| 26d.10 | Barclays | 745 Seventh Avenue | | New York | NY | 10009 | |
| 26d.11 | BDA Partners, Ltd. | 1270 Avenue of the Americas | Suite 2901 | New York | NY | 10020 | |
| 26d.12 | British American Tobacco (BAT) | Globe House | 4 Temple Place | London | | WC2R 2PG | England |
| 26d.13 | Brookside Equity Partners, LLC | One Stamford Forum | 201 Tresser Blvd. | Stamford | CT | 06901 | |
| 26d.14 | Chicago Fundamental Investment Partners, LLC | One South Wacker Drive | Suite 3200 | Chicago | IL | 60606 | |
| 26d.15 | Courage Capital Management | 4400 Harding Rd. | Suite 503 | Nashville | TN | 37205 | |
| 26d.16 | Cribro Pharma, LLC | 320 NE 12th Ave. | | Fort Lauderdale | FL | 33301 | |
| 26d.17 | DNSMORE LLC | 2425 Olympic Boulevard | Suite 4060W | Santa Monica | CA | 90404 | |
| 26d.18 | Fidelity Investment | 245 Summer St V11E | | Boston | MA | 02210 | |
| 26d.19 | FLFC Lending Co. | 599 W. Putnam Ave | | Greenwich | CT | 06830 | |
| 26d.20 | Fortress Investment Group | 1345 Avenue of the Americas | 46th Floor | New York | NY | 10105 | |
| 26d.21 | Foster, Jeremiah | 7201 E. Camelback Rd. | Suite 250 | Scottsdale | AZ | 85251 | |
| 26d.22 | Founders Fund | One Letterman Drive, Building D | 5th Floor | San Francisco | CA | 94129 | |
| 26d.23 | GAM International Management, Ltd. | 20 King St. | | London | | SW1Y 6QY | England |
| 26d.24 | Glenn Toby Enterprises | 2625 Piedmont Rd. | Suite 56-290 | Atlanta | GA | 30324 | |
| 26d.25 | Groman, Kevin | 17015 N. Scottsdale Rd. | | Scottsdale | AZ | 85255 | |
| 26d.26 | Hercules Capital | 400 Hamilton Avenue | Suite 310 | Palo Alto | CA | 94301 | |
| 26d.27 | Homewood Capital | 641 5th Ave, PH 4 | | New York | NY | 10022 | |
| 26d.28 | Ideasorb UG | Grunewaldstr. 82 | 10823 Berlin | | | | Germany |
| 26d.29 | Indivior, Inc. | 10710 Midlothian Turnpike | Suite 430 | Richmond | VA | 23235 | |
| 26d.3 | JGB Capital | 21 Charles St. | | Westport | CT | 06880 | |
| 26d.31 | L Catterton | 599 W. Putnam Ave | | Greenwich | CT | 06830 | |
| 26d.32 | Levoyd E. Robinson, Trustee of the Bradford B. Couri Legacy Trust U/A/D/ 12/20/12 | 2905 Colfax Street | | Evanston | IL | 60201 | |
| 26d.33 | Lincoln International LLC | 633 West Fifth Street | Suite 6650 | Los Angeles | CA | 90071 | |
| 26d.34 | Marsh USA LLC | 2325 E. Camelback Rd. | Suite 600 | Phoenix | AZ | 85016 | |

Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case

| LINE NUMBER | NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 26d.35 | Medley Capital | 280 Park Ave. | 6th Floor East | New York | NY | 10017 | |
| 26d.36 | Medley Capital, LLC | 280 Park Ave. | 6th Floor East | New York | NY | 10017 | |
| 26d.37 | Meteor Investments, LLC | 2711 Centerville Rd. | Suite 400 | Wilmington | DE | 19801 | |
| 26d.38 | Miklinski, Kurt | 3003 Tasman Dr. | | Santa Clara | CA | 95054 | |
| 26d.39 | Miller Captial Corporation | 7025 N. Scottsdale Rd. | | Paradise Valley | AZ | 85253 | |
| 26d.40 | Monomoy Capital Management, LP | 142 West 57th St. | | New York | NY | 10019 | |
| 26d.41 | NorthCreek Mezzanine Fund II, LP | 312 Walnut St. | Suite 2310 | Cincinnati | OH | 45202 | |
| 26d.42 | Orbimed Adviors, LLC | 601 Lexington Ave. | 54th Floor | New York | NY | 10022 | |
| 26d.43 | Peak Rock Capital | 13413 Galleria Cir | Q-300 | Austin | TX | 78738 | |
| 26d.44 | Pine River Capital Management | 601 Carlson Parkway | | Minnetonka | MN | 55306 | |
| 26d.45 | Quick, Leslie | 2500 Plaza 5 | | Jersey City | NJ | 07311 | |
| 26d.46 | QVP Partners, Ltd. | | | | | | |
| 26d.47 | Razi Capital Group, Inc. | 23046 Avenida de la Carlota | Suite 600 | Laguna Hills | CA | 92653 | |
| 26d.48 | Realization Services, Inc. | P.O. Box 189 | | Bedford Hills | NY | 10507 | |
| 26d.49 | Reedland Capital Partners | 30 Sunnyside Avenue | | Mill Valley | CA | 94941 | |
| 26d.50 | Renova US Management, LLC | 900 Third Ave. | 19th Floor | New York | NY | 10022 | |
| 26d.51 | Reprisal Capital Partners, LLC | 187 Wolf Rd. | Suite 101 | Albany | NY | 12205 | |
| 26d.52 | Reynolds American, Inc. | 401 N. Main St. | P.O. Box 2990 | Winston-Salem | NC | 27101 | |
| 26d.53 | Saints Capital Services, LLC | 2020 Union St. | | San Francisco | CA | 94123 | |
| 26d.54 | Salus Capital Partners | 197 1st Ave. | | Needham Heights | MA | 02494 | |
| 26d.55 | SDV US Investments Inc. | 116 Caribou Rd | | Toronto | Ontario | CA M5N 2B2 | Canada |
| 26d.56 | Sherman Capital Markets | 200 Meeting St. | #206 | Charleston | SC | 29401 | |
| 26d.57 | SierraConstellation Partners LLC | 400 S. Hope St | Suite 1050 | Los Angeles | CA | 90071 | |
| 26d.58 | Silver Lake Waterman Management Company | 2775 Sand Hill Rd. | #100 | Menlo Park | CA | 94025 | |
| 26d.59 | Silver Rock Opportunistic Credit Fund LP | 2425 Olympic Boulevard | Suite 4060W | Santa Monica | CA | 90404 | |
| 26d.60 | Special Situations Group of American Capital, Ltd. | 2 Bethesda Metro Center | 12th Floor | Bethesda | MD | 20814 | |
| 26d.61 | Spiegel, Robert | 470 Park Ave. South | 9th Floor | New York | NY | 10016 | |
| 26d.62 | St Cloud Capital, LLC | 10866 Wilshire Blvd. | #1450 | Los Angeles | CA | 90024 | |
| 26d.63 | Stephens, Inc. | 111 Center St. | | Little Rock | AR | 72201 | |
| 26d.64 | Strand Equity | 1 N Wacker Dr | Suite 3605 | Chicago | IL | 60606 | |
| 26d.65 | Sunshine Finance LLC | 225 East Deerpath Road | Suite 210 | Lake Forest | IL | 60045 | |
| 26d.66 | Victory Park Capital | 227 W. Monroe St. | #3900 | Chicago | IL | 60606 | |
| 26d.67 | Wellwater LLC | 2425 Olympic Boulevard | Suite 4060W | Santa Monica | CA | 90404 | |
| 26d.68 | White Oak Global Advisors, LLC | 3 Embarcadero Center | Suite 550 | San Francisco | CA | 94111 | |

**NJOY, Inc.**

Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

27. Inventories

| LINE NUMBER | NAME OF PERSON WHO TOOK INVENTORY | LOCATION | ADDRESS | CITY, STATE & ZIP | DATE OF INVENTORY | $ AMOUNT | |
|---|---|---|---|---|---|---|---|
| | | | | | | RAW MATERIALS | FINISHED GOODS |
| 27.1 | Brian C. Keller | BioZone Laboratories, Inc | 580 Garcia Avenue | Pittsburg CA 94565 | December-15 | $518,894.20 | |
| 27.2 | SCOTT FRAISTAT | Seasonal Visions International Ltd | Unit C, 12/F, Phase 1, Kaiser Estate | No. 47-45 Man Yue Street Hung Hom | | $178,615.48 | |
| 27.3 | | Johnson Creek Enterprises | 455 E. Industrial Drive, Suite #2 | Hartland, WI 53029 | N/A | $56,133.27 | |
| 27.4 | Pamela Johnson | Complete Fulfillment and Distribution, LLC | 23040 N 11th Ave., Bldg #1 Suite 107 | Phoenix, Arizona 85027 | January-16 | | $1,431,498.17 |
| 27.5 | Kameelah Shareef-Sims | Grand Bazaar | Loading Dock - 3555 S. Las Vegas Blvd. | Las Vegas, NV  89109 | May-16 | | $8,356.20 |
| 27.6 | Kameelah Shareef-Sims | LINQ / Flamingo Storage Unit | Loading Dock - 3555 S. Las Vegas Blvd. | Las Vegas, NV  89109 | May-16 | | $23,607.60 |
| 27.7 | Christin Riegel | MSL Packaging & Fulfillment | 3333 Pagosa Ct. | Indianapolis IN 46226 | January-16 | | $331,035.08 |
| 27.8 | Jim Poole | XPOLogistics | 600 Perry Road, Suite 151 | Plainfield, IN 46168 USA | December-15 | | $4,808,957.75 |
| TOTAL | | | | | | $753,642.95 | $6,603,454.80 |

*Note:  Please note that the Company has multiple fulfillment centers and physical locations where inventory is held. In addition, different parties are responsible for taking inventories depending on the location. These are the most recent physical inventories taken at each location.*

**NJOY, Inc.**
### Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| | | | | | | DATES OF SERVICE | |
| NAME | ADDRESS | CITY | STATE | ZIP | POSITION AND NATURE OF INTEREST | FROM | TO |
|---|---|---|---|---|---|---|---|
| Craig Weiss | 6815 E Berneil Drive | Paradise Valley | AZ | 85253 | Chairman of the Board | 6/4/2010 | 10/16/2015 |
| Douglas Teitelbaum | 641 5th Ave, PH 4 | New York | NY | 10022 | Executive Chairman of the Board | 6/6/2013 | 6/17/2016 |
| Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | CFO & COO | | 8/19/2016 |
| Jeff Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | Director | 6/4/2010 | 10/16/2015 |
| Michael Farello | 599 W. Putnam Ave | Greenwich | CT | 06830 | Director | 3/1/2012 | 6/17/2016 |
| Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | Director, President & CEO | 2/17/2015 | 6/17/2016 |
| Josh Rabinowitz | 2 Greenholm Street | Princeton | NJ | 08540 | Director | 10/24/2014 | 2/17/2015 |
| Adam Draizin | c/o American Traffic Solutions 7686 E. Gray Road | Scottsdale | AZ | 85260 | Director | __/__/2011 | 10/24/2014 |
| Elie Wurtman | 17 Betar Street, No 4 Talpiot | Jerusalem | Isreal | 93386 | Director | 6/4/2010 | 6/24/2014 |
| Richard Carmona | 8600 E. ROCKCLIFF RD | Tuscon | AZ | 85750 | Director | 3/12/2013 | 5/14/2016 |
| RJ Nicolosi | 296 N Columbia | Bexley | OH | 43209 | Director | 10/24/2014 | 10/16/2015 |

**NJOY, Inc.**

**Form 207 Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

30. Payments, distributions, or withdrawals credited or given to insiders

| NAME | ADDRESS | CITY | STATE | ZIP | AMOUNT | DATE | REASON |
|------|---------|------|-------|-----|--------|------|--------|
| Craig Weiss | 6815 E Berneil Drive | Paradise Valley | AZ | 85253 | $36,538 | Various | Payroll |
| Hal Russo | 66 VAN HOLTEN ROAD | BASKING RIDGE | NJ | 07920 | $342,352 | Various | Payroll |
| Jeff Weiss | 7 Van Dyck Ct | Potomac | MD | 20854 | $242,288 | Various | Payroll |
| Paul Sturman | 5 Coddington Lane | Califon | NJ | 07830 | $405,136 | Various | Payroll |
| Weiss and Moy, PC | 4204 North Brown Avenue | Scottsdale | AZ | 85251 | $2,400 | 4/4/2016 | Bill |